I

# Sterling Savings Association

## Pre-Tax, Pre-Amortization Income To Be Allocated, FY 1986 - September 1989

Source Exhibit H, Exhibits I, Page 2 - Page 9
(Dollar in thousands)

| | | Direct Revenues | | | Direct Expenses | | | Service Corp | |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-Tax, Pre-Amort. Income [a] | Total Interest Income [b] | Total Other Income [c] | Total Revenues [d]=[b]+[c] | Total Interest Expense [e] | Total Operating Expense [f] | Total Expenses [g]=[e]+[f] | Total Pre-Tax, Pre-Amortization Income [h] | Pre-Tax, Pre-Amortization Income To Be Allocated [i] = [a]- ([d]-[g]) -[h] |
| Sep-85 | $184 | | | | | | | | |
| Dec-85 | $269 | | | | | | | | |
| Mar-86 | $382 | | | | | | | | |
| Jun-86 | $525 | | | | | | | | |
| FY 1986 | $1,360 | $10,263 | $906 | $11,169 | $8,762 | $1,324 | $10,086 | ($200) | $476 |
| Sep-86 | $330 | | | | | | | | |
| Dec-86 | $367 | | | | | | | | |
| Mar-87 | $587 | | | | | | | | |
| Jun-87 | $594 | | | | | | | | |
| FY 1987 | $1,878 | $11,590 | $752 | $12,342 | $10,613 | $1,508 | $12,121 | ($202) | $1,859 |
| Sep-87 | $305 | | | | | | | | |
| Dec-87 | $569 | | | | | | | | |
| Mar-88 | $573 | | | | | | | | |
| Jun-88 | $984 | | | | | | | | |
| FY 1988 | $2,431 | - | $1,204 | $1,204 | - | $2,272 | $2,272 | $450 | $3,049 |
| Sep-88 | $497 | | | | | | | | |
| Dec-88 | $565 | | | | | | | | |
| Mar-89 | $1,412 | | | | | | | | |
| Jun-89 | $1,339 | | | | | | | | |
| FY 1989 | $3,813 | - | $1,126 | $1,126 | - | $4,310 | $4,310 | $492 | $6,505 |
| Sep-89 | $1,209 | - | $378 | $378 | - | $1,418 | $1,418 | $612 | $1,637 |
| FIRREA | | | | | | | | | |
| Total | $10,691 | $21,854 | $4,366 | $26,219 | $19,376 | $10,831 | $30,206 | $1,152 | $13,526 |

App. 498

Exhibit I, Page 1
Corrected

# Sterling Savings Association

## Pre-Tax, Pre-Amortization Income from Service Corporation

Source: Consolidated Statement of Operations (SG 0097376, SG 0099317, SG 0101206, SG 0102610, SG 0103028)
(Dollar in thousands)

| | Sterling Savings | | | | Lewis Federal | Tri-Cities | | Central Evergreen | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Fidelity [1] | Lewis & Clark | Action Mortgage | Intervest Mortgage Investment Company | Lewis Service Corp | Tri-Cities Mortgage | Tri-West Mortgage | Evergreen Environmental Dev Corp | Evergreen First Serv Corp | Total |
| FY 1986 | (125) | (112) | - | - | 37 | - | - | - | - | (200) |
| FY 1987 | (111) | (99) | - | - | 8 | - | - | - | - | (202) |
| FY 1988 | (118) | - | 216 | 671 | - | (286) | (33) | - | - | 450 |
| FY 1989 | (207) | - | 386 | 457 | - | (205) | (55) | 1 | 117 | 492 |
| Sep-89 | (43) | - | 510 | 143 | - | (41) | 1 | 0 | 40 | 612 |

Note:
[1] Fidelity Service Corporation held fixed assets of Sterling Savings for tax purposes. It did not include assets from Lewis Federal, Tri-Cities and Central Evergreen because of tax law changes prior to those acquisitions. Source: Sterling Savings' CFO, Dan Byrne.

Exhibit I, Page 2
Corrected

# Sterling Savings Association
## Income and Expense for All Branches As of June 1986

Source: Statement of Profit/Loss (SG 0097385, SG 0097396 - SG 0097408);
Acquired Branches - Information from Sterling Savings' CFO, Dan Byrne
(Dollar in thousands)

| Branch Number | Name | Interest Income | Interest Expense | Other Income | Operating Expense | Net Income Before Tax |
|---|---|---|---|---|---|---|
| 1 | Spokane-Main | 2,672 | 1,226 | 413 | 257 | 1,603 |
| 2 | Clarkston | 4,673 | 2,709 | 336 | 426 | 1,874 |
| 3 | Pomeroy | 23 | 987 | 19 | 87 | (1,032) |
| 4 | Colfax | 446 | 811 | 30 | 91 | (426) |
| 5 | Walla Walla | 198 | 344 | 28 | 81 | (199) |
| 6 | Northtown | 0 | 70 | 1 | 59 | (128) |
| 20 | Chehalis | 2,236 | 2,402 | 74 | 280 | (371) |
| 21 | Centralia | 15 | 213 | 5 | 44 | (237) |
| 90 | Head office | 0 | 0 | 0 | 721 | (721) |
| 91 | Finance | 2,192 | 3,385 | 696 | 1,460 | (1,958) |
| 92 | Income Property | 2,470 | 0 | 562 | 207 | 2,825 |
| 93 | Loan Service | 0 | 0 | (11) | 93 | (103) |
| 94 | Loan Adminstration | 0 | 0 | 0 | 167 | (167) |
| **Lewis Federal (Br 20, Br 21)** | | 2,251 | 2,615 | 79 | 324 | (608) |
| **Branches (Br 1 - Br 21)** | | 10,263 | 8,762 | 906 | 1,324 | 1,084 |
| **Corporate Overhead (Br 90 - Br 94)** | | 4,662 | 3,385 | 1,247 | 2,647 | (123) |
| **Total (Branches and Corporate)** | | 14,926 | 12,147 | 2,154 | 3,971 | 961 |
| **Consolidated Statement** | | 15,521 | 12,203 | 2,157 | 4,005 | 933 |
| **Difference (Consolidated Less Total)** | | 595 | 55 | 4 | 34 | (28) |

**Exhibit I, Page 3**
**Corrected**

# Sterling Savings Association

## Income and Expense for All Branches As of June 1987

Source: Statement of Profit/Loss (SG 0099249 - SG 0099250, SG 0099264 - SG 0099297);
Acquired Branches - Information from Sterling Savings' CFO, Dan Byrne
(Dollar in thousands)

| Branch Number | Name | Interest Income | Interest Expense | Other Income | Operating Expense | Net Income Before Tax |
|---|---|---|---|---|---|---|
| 1 | Spokane-Main | 2,224 | 1,484 | 63 | 109 | 694 |
| 2 | Clarkston | 4,485 | 2,924 | 314 | 446 | 1,430 |
| 3 | Pomeroy | 11 | 1,010 | 23 | 68 | (1,045) |
| 4 | Colfax | 402 | 729 | 32 | 92 | (387) |
| 5 | Walla Walla | 262 | 347 | 64 | 122 | (143) |
| 6 | Northtown | 1 | 320 | 7 | 94 | (406) |
| 20 | Chehalis | 3,654 | 3,456 | 125 | 359 | (36) |
| 21 | Centralia | 23 | 304 | 8 | 71 | (344) |
| 22 | | 334 | 40 | 3 | 0 | 298 |
| 30 | Puget Sound | 194 | 0 | 112 | 146 | 161 |
| 90 | Head office | 0 | 0 | 5 | 1,236 | (1,232) |
| 91 | Finance | 56 | 3,097 | 85 | 1,744 | (4,700) |
| 92 | Income Property | 4,499 | 0 | 922 | 165 | 5,256 |
| 93 | Loan Service | 68 | 0 | (27) | 107 | (66) |
| 94 | Loan Adminstration | 37 | 0 | 0 | 234 | (197) |
| 95 | Spokane Commercial | 1,198 | 0 | 131 | 173 | 1,156 |
| 96 | Spokane Residential | 827 | 0 | 387 | 205 | 1,009 |
| **Lewis Federal (Br 20, Br 21)** | | 3,676 | 3,760 | 133 | 430 | (381) |
| **Branches (Br 1 - Br 30)** | | 11,590 | 10,613 | 752 | 1,508 | 221 |
| **Corporate Overhead (Br 90 - Br 96)** | | 6,684 | 3,097 | 1,503 | 3,863 | 1,227 |
| **Total (Branches and Corporate)** | | 18,274 | 13,710 | 2,255 | 5,371 | 1,448 |
| **Consolidated Statement** | | 18,274 | 13,710 | 2,253 | 5,371 | 1,447 |
| **Difference (Consolidated Less Total)** | | 0 | 0 | (1) | 0 | (2) |

**Exhibit I, Page 4**
**Corrected**

# Sterling Savings Association
## Income and Expense for All Branches As of June 1988

Source: Statement of Profit/Loss (SG 0101165 - SG 0101166, SG 0101210, SG 0101216 - SG 0101269);
Acquired Branches - Information from Sterling Savings' CFO, Dan Byrne
(Dollar in thousands)

| | | Total Other Income | | |
|---|---|---|---|---|
| Branch Number | Name | Loan Fee Income | Other Fee Income | Operating Expense |
| 1 | Spokane-Main | 1 | 87 | 116 |
| 2 | Clarkston | 106 | 139 | 487 |
| 3 | Pomeroy | 0 | 29 | 62 |
| 4 | Colfax | 7 | 13 | 89 |
| 5 | Walla Walla | 44 | 45 | 134 |
| 6 | Northtown | 0 | 18 | 103 |
| 7 | Manito | 0 | 9 | 172 |
| 15 | Kennewick-Clearwater | 2 | 6 | 81 |
| 16 | Pasco-Court | 0 | 5 | 51 |
| 17 | Richland | 0 | 1 | 46 |
| 18 | Kennewick-Vista | 0 | 2 | 65 |
| 20 | Chehalis | 59 | 57 | 323 |
| 21 | Centralia | 0 | 13 | 96 |
| 30 | Puget Sound | 0 | 0 | 149 |
| 31 | North Bend | 0 | 25 | 40 |
| 32 | Winslow | 2 | 14 | 37 |
| 33 | Port Angeles | 23 | 6 | 72 |
| 50 | Othello | 0 | 23 | 47 |
| 51 | Moses Lake | 10 | 7 | 45 |
| 52 | Ellensburg | 0 | 17 | 57 |
| 90 | Head office | 0 | 3 | 1,442 |
| 91 | Finance | 0 | (47) | 2,294 |
| 92 | Income Property | 803 | 17 | 238 |
| 93 | Loan Service | 0 | 5 | 160 |
| 94 | Loan Adminstration | 6 | 0 | 388 |
| 95 | Spokane Commercial | 255 | 14 | 319 |
| 96 | Spokane Residential | 244 | 4 | 127 |
| | Bellevue | 432 | 1 | 0 |
| **Lewis Federal (Br 20, Br 21)** | | 59 | 70 | 418 |
| **Tri-Cities (Br 15 - Br 18)** | | 2 | 14 | 243 |
| **Branches (Br 1 - Br 52, Bellevue)** | | 687 | 517 | 2,272 |
| **Corporate Overhead (Br 90 - Br 96)** | | 1,308 | (3) | 4,968 |
| **Total (Branches and Corporate)** | | 1,995 | 513 | 7,240 |
| **Consolidated Statement** | | 1,995 | 513 | 7,240 |
| **Difference (Consolidated Less Total)** | | 0 | 0 | 0 |

**Exhibit I, Page 5**
**Corrected**

# Sterling Savings Association

## Income and Expense for All Branches As of June 1989

Source: Statement of Profit/Loss (SG 0102554 - SG 0102555, SG 0102625 - SG 0102698, SG 0102702);
Acquired Branches - Information from Sterling Savings' CFO, Dan Byrne
(Dollar in thousands)

| Branch Number | Name | Other Fee Income | Operating Expense |
|---|---|---|---|
| 1 | Spokane-Main | 108 | 160 |
| 2 | Clarkston | 152 | 463 |
| 3 | Pomeroy | 31 | 74 |
| 4 | Colfax | 12 | 86 |
| 5 | Walla Walla | 56 | 128 |
| 6 | Northtown | 30 | 105 |
| 7 | Manito | 33 | 308 |
| 11 | Auburn | 23 | 115 |
| 12 | Panorama City | 1 | 33 |
| 13 | Centralia-Downtown | 51 | 166 |
| 15 | Kennewick-Clearwater | 52 | 275 |
| 16 | Pasco-Court | 78 | 134 |
| 17 | Richland | 14 | 122 |
| 18 | Kennewick-Vista | 32 | 142 |
| 20 | Chehalis | 93 | 407 |
| 21 | Centralia | 14 | 85 |
| 22 | Lacey | 27 | 100 |
| 23 | Morton | 15 | 45 |
| 24 | Rochester | 33 | 63 |
| 25 | Winlock | 23 | 53 |
| 26 | Cascade Park | 9 | 74 |
| 27 | Olympia | 17 | 65 |
| 31 | North Bend | 49 | 102 |
| 32 | Winslow | 34 | 132 |
| 33 | Port Angeles | 14 | 187 |
| 50 | Othello | 45 | 126 |
| 51 | Moses Lake | 20 | 140 |
| 52 | Ellensburg | 40 | 154 |
| 82 | West Region Admin. | 17 | 151 |
| 83 | West Region Ln Proc. | 0 | 115 |
| 90 | Operation | (95) | 1,509 |
| 91 | Finance | 0 | 4,017 |
| 93 | Loan Service | 31 | 304 |
| 94 | Loan Adminstration | 0 | 427 |
| 95 | Spokane Commercial | 15 | 417 |
| 97 | Adminstration | 0 | 517 |
| 98 | President's Office | 0 | 644 |

Exhibit I Page 6
Corrected

# Sterling Savings Association

## Income and Expense for All Branches As of June 1989

Source: Statement of Profit/Loss (SG 0102554 - SG 0102555, SG 0102625 - SG 0102698, SG 0102702); Acquired Branches - Information from Sterling Savings' CFO, Dan Byrne
(Dollar in thousands)

| | Other Fee Income | Operating Expense |
|---|---|---|
| Lewis Federal (Br 20, Br 21) | 107 | 492 |
| Tri-Cities (Br 15 - Br 18) | 177 | 673 |
| Central Evergreen (Br 11 - Br13, Br 22 - Br27, Br 82 - Br 83) | 216 | 979 |
| Branches (Br 1 - Br 83) | 1,126 | 4,310 |
| Corporate Overhead (Br 90 - Br 98) | (49) | 7,835 |
| Total (Branches and Corporate) | 1,077 | 12,145 |
| Consolidated Statement | 1,103 | 12,166 |
| Difference (Consolidated Less Total) | 27 | 22 |

Exhibit I Page 7
Corrected

# Sterling Savings Association

## Income and Expense for All Branches As of September 1989

Source: Statement of Profit/Loss (SG 0102991 - SG 0102992, SG 0103043 - SG 0103128);
Acquired Branches - Information from Sterling Savings' CFO, Dan Byrne
(Dollar in thousands)

| Branch Number | Name | Other Fee Income | Operating Expense |
|---|---|---|---|
| 1 | Spokane-Main | 27 | 39 |
| 2 | Clarkston | 37 | 114 |
| 3 | Pomeroy | 8 | 19 |
| 4 | Colfax | 4 | 23 |
| 5 | Walla Walla | 13 | 32 |
| 6 | Northtown | 9 | 26 |
| 7 | Manito | 9 | 80 |
| 11 | Auburn | 12 | 61 |
| 12 | Panorama City | 0 | 14 |
| 13 | Centralia-Downtown | 14 | 70 |
| 15 | Kennewick-Clearwater | 14 | 57 |
| 16 | Pasco-Court | 23 | 33 |
| 17 | Richland | 4 | 26 |
| 18 | Kennewick-Vista | 7 | 34 |
| 20 | Chehalis | 23 | 130 |
| 21 | Centralia | 3 | 22 |
| 22 | Lacey | 11 | 57 |
| 23 | Morton | 6 | 22 |
| 24 | Rochester | 14 | 32 |
| 25 | Winlock | 11 | 21 |
| 26 | Cascade Park | 4 | 39 |
| 27 | Olympia | 9 | 34 |
| 31 | North Bend | 11 | 32 |
| 32 | Winslow | 12 | 48 |
| 33 | Port Angeles | 4 | 42 |
| 50 | Othello | 12 | 30 |
| 51 | Moses Lake | 5 | 42 |
| 52 | Ellensburg | 11 | 39 |
| 80 | East Division Admin. | 0 | 23 |
| 81 | Consumer Loan Servicing | 3 | 28 |
| 82 | West Region Admin. | 52 | 56 |
| 83 | West Region Ln Proc. | 0 | 42 |
| 88 | Special Assets | 2 | 101 |

Exhibit I, Page 8
Corrected

# Sterling Savings Association
## Income and Expense for All Branches As of September 1989

Source: Statement of Profit/Loss (SG 0102991 - SG 0102992, SG 0103043 - SG 0103128);
Acquired Branches - Information from Sterling Savings' CFO, Dan Byrne
(Dollar in thousands)

| Branch Number | Name | Other Fee Income | Operating Expense |
|---|---|---|---|
| 89 | Finance | 0 | 261 |
| 90 | Operation | 9 | 515 |
| 91 | Accounting | 6 | 1,271 |
| 93 | Loan Service | 2 | 97 |
| 94 | Loan Adminstration | 1 | 51 |
| 95 | Spokane Commercial | 0 | 103 |
| 97 | Adminstration | 0 | 133 |
| 98 | President's Office | 0 | 118 |

| | Other Fee Income | Operating Expense |
|---|---|---|
| **Lewis Federal (Br 20, Br 21)** | 26 | 152 |
| **Tri-Cities (Br 15 - Br 18)** | 47 | 150 |
| **Central Evergreen [1]** | 142 | 550 |
| **Branches [2]** | 378 | 1,418 |
| **Corporate Overhead [3]** | 13 | 2,600 |
| **Total (Branches and Corporate)** | 390 | 4,018 |
| **Consolidated Statement** | 399 | 4,019 |
| **Difference (Consolidated Less Total)** | 9 | 1 |

Note:
[1] Total Other Fee Income equals the sum of Br 11 - 13, Br 22 - 27, Br 82 - 88, plus half of Br 90 - 93.
Total Operating Expense equals the sum of Br 11 - Br 13, Br 22 - Br 27, Br 82 - Br 88.
[2] Total Other Fee Income equals the sum of Br 1 - Br 52, Br 82 - 88, plus half of Br 90 - 93.
Total Operating Expense equals the sum of Br 1 - Br 52, Br 82 - Br 88.
[3] Total Other Fee Income equals the sum of Br 80 - 81, Br 89, half of Br 90 - 93, Br 94 - 98.
Total Operating Expense equals Br 80 - 81, Br 89 - 98.

Exhibit I, Page 9
Corrected

J

# Sterling Savings Association
# Allocation of Pre-Tax, Pre-Amortization Income
# Based on Deposit Size

Source: TFRs, Analysis from Sterling Savings CFO, Dan Byrne
(Dollars in Thousands)

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | | | Supervisory Acquisitions | | |
| | Pre-Tax, Pre-Amortization Income To Be Allocated | Sterling Savings | Lewis Federal 11/5/85 | Tri-Cities 4/8/88 | Central Evergreen 12/31/88 |
| Sep-85 | | | | | |
| Dec-85 | | | | | |
| Mar-86 | | | | | |
| Jun-86 | | | | | |
| 1986 | 476 | 338 | 139 | | |
| Sep-86 | | | | | |
| Dec-86 | | | | | |
| Mar-87 | | | | | |
| Jun-87 | | | | | |
| 1987 | 1,859 | 1,244 | 615 | | |
| Sep-87 | | | | | |
| Dec-87 | | | | | |
| Mar-88 | | | | | |
| Jun-88 | | | | | |
| 1988 | 3,049 | 2,088 | 783 | 178 | |
| Sep-88 | | | | | |
| Dec-88 | | | | | |
| Mar-89 | | | | | |
| Jun-89 | | | | | |
| 1989 | 6,505 | 3,135 | 1,297 | 608 | 1,465 |
| Sep-89 | 1,637 | 692 | 298 | 134 | 513 |
| FIRREA | | | | | |
| Pre-FIRREA Total | 13,526 | 7,497 | 3,131 | 920 | 1,978 |

Notes:
[a] From Exhibit I, page 1.
[b]-[e] Pre-Tax, Pre-Amortization Income allocated equals Column [a] multiplied by the weighted average percentage of deposits on Exhibit K.

Exhibit J
Corrected

K

# Sterling Savings Association
## Deposits of Thrifts Acquired from 1985 Through 1989
## As a Percentage of Sterling's Total Deposits

Source: TFRs, Analysis from Sterling Savings CFO, Dan Byrne
(Dollars in Thousands)

| | Total Deposits | Sterling Savings | Supervisory Acquisitions: Lewis Federal 11/5/85 | Tri-Cities 4/8/88 | Central Evergreen 12/31/88 |
|---|---|---|---|---|---|
| Sep-85 | 100.00% | 100.00% | | | |
| Dec-85 | 100.00% | 61.76% | 38.24% | | |
| Mar-86 | 100.00% | 65.04% | 34.96% | | |
| Jun-86 | 100.00% | 62.21% | 37.79% | | |
| (Weighted Average) 1986 | 100.00% | 70.91% | 29.09% | | |
| Sep-86 | 100.00% | 62.82% | 37.18% | | |
| Dec-86 | 100.00% | 65.56% | 34.44% | | |
| Mar-87 | 100.00% | 67.47% | 32.53% | | |
| Jun-87 | 100.00% | 69.48% | 30.52% | | |
| (Weighted Average) 1987 | 100.00% | 66.91% | 33.09% | | |
| Sep-87 | 100.00% | 69.30% | 30.70% | | |
| Dec-87 | 100.00% | 68.67% | 31.33% | | |
| Mar-88 | 100.00% | 73.73% | 26.27% | | |
| Jun-88 | 100.00% | 63.87% | 20.53% | 15.60% | |
| (Weighted Average) 1988 | 100.00% | 68.48% | 25.69% | 5.83% | |
| Sep-88 | 100.00% | 66.09% | 19.91% | 14.01% | |
| Dec-88 | 100.00% | 67.22% | 19.90% | 12.88% | |
| Mar-89 | 100.00% | 40.88% | 20.11% | 7.65% | 31.37% |
| Jun-89 | 100.00% | 41.25% | 19.78% | 7.90% | 31.07% |
| (Weighted Average) 1989 | 100.00% | 48.20% | 19.94% | 9.34% | 22.53% |
| Sep-89 | 100.00% | 42.28% | 18.19% | 8.20% | 31.33% |

**Note:**

[1] For quarterly figure, percentage of deposits of each acquired thrift equals the deposits of the acquired thrift divided by Sterling's total deposits. (See Exhibit L.)

[2] For yearly figure, percentage of deposits equals the weighted average of the quarterly percentage weighted by quarterly pre-tax, pre-amortization net income from Exhibit H.

**Exhibit K**
**Corrected**

L

# Sterling Savings Association
## Deposits of Thrifts Acquired from 1985 Through 1989
(Dollars in Thousands)

| | | Total Deposits of Sterling Savings [4] | Supervisory Acquisitions [5], [6]: Lewis Federal 11/5/85 | Tri-Cities 4/8/88 | Central Evergreen 12/31/88 |
|---|---|---|---|---|---|
| Sep-85 | | 96,292 | | | |
| Dec-85 | [1] | 134,518 | 51,437 | | |
| Mar-86 | | 145,374 | 50,817 | | |
| Jun-86 | | 142,078 | 53,685 | | |
| Sep-86 | | 143,346 | 53,291 | | |
| Dec-86 | | 153,592 | 52,898 | | |
| Mar-87 | | 161,383 | 52,505 | | |
| Jun-87 | | 170,755 | 52,112 | | |
| Sep-87 | | 179,858 | 55,212 | | |
| Dec-87 | | 186,116 | 58,313 | | |
| Mar-88 | | 233,765 | 61,413 | | |
| Jun-88 | [2] | 305,354 | 62,689 | 47,636 | |
| Sep-88 | | 315,682 | 62,843 | 44,212 | |
| Dec-88 | | 316,638 | 62,997 | 40,789 | |
| Mar-89 | [3] | 527,859 | 106,128 | 40,388 | 165,567 |
| Jun-89 | | 519,389 | 102,750 | 41,044 | 161,370 |
| Sep-89 | | 510,705 | 92,885 | 41,872 | 160,027 |

**Notes:**
[1] For Lewis Federal acquisition, $52.2 million was acquired on 11/5/85. Source: 1986 Annual Report p. 22.
[2] For Tri-Cities acquisition, $63.1 million was acquired on 4/8/88. Source: 1988 Annual Report p. 31.
[3] For Central Evergreen acquisition, $216.0 million was acquired on 12/31/88. Source: 1989 Annual Report p.31.
[4] Total Deposits of Sterling Savings are based on the Thrift Financial Reports.
[5] Boxed deposit figures are based on analysis provided by Sterling Savings' CFO, Dan Byrne, except the boxed figures for Mar-89 and Sep-89, where the sources are from Statement of Profit/Loss SG0706460, SG0103129.
[6] Other deposit figures have been interpolated.

Exhibit L
Corrected

M

# Sterling Savings Association

## Summary of Restitution Recovery Through September 1989

($ in thousands)

| | | | [a] | [b] | [c] | |
|---|---|---|---|---|---|---|
| | | **Government Benefits** | **Lewis Federal (11/5/85)** | **Tri-Cities (4/8/88)** | **Central Evergreen (12/31/88)** | **Total** |
| 1 | + | Cost avoided by FSLIC | $6,000 | $20,753 | $20,083 | $46,836 |
| 2 | + | Losses from operations from the date of liquidation analysis to | | | | |
| | | September 30, 1985 | $107 | - | - | $107 |
| | | December 31, 1987 | - | $795 | - | $795 |
| | | March 31, 1988 | - | $600 | - | $600 |
| 3 | - | Cash assistance paid by FSLIC | ($1,750) | ($11,730) | $0 | ($13,480) |
| | | | $4,357 | $10,418 | $20,083 | $34,858 |
| 4 | + | FSLIC's investment earnings (through 8/8/89) | $993 | $858 | $856 | $2,707 |
| | | Total Government Benefits | $5,350 | $11,275 | $20,940 | $37,565 |
| | | **Sterling Savings' Offsetting Benefits** | | | | |
| 5 | - | **Total Sterling's Offsetting Benefit** | $0 | $0 | $0 | $0 |
| | | **Sterling's Additional Costs (Wounded Bank Costs)** | | | | |
| 6 | + | **Total Additional Costs** | $0 | $0 | $0 | $0 |
| | | **Total Damages (Line 4 less Line 5 plus Line 6)** | $5,350 | $11,275 | $20,940 | $37,565 |

**Notes:**

1 [a] 10/23/85 FHLBB Issues Memorandum, WOF014 0469. Analysis performed on 6/26/1985

1 [b] 1/6/88 FHLBB Liquidation costing of Tri-Cities WOB0051220-WOB0051251. The analysis was based on the figures in September 30, 1987 Quarterly Financial Report

1 [c] Reflects the amount of intangibles

2 Source: Thrift Financial Reports

3 Source: Analysis from Sterling Savings' CFO, Dan Byrne

4 Source: Exhibit N

5 Equals 0 if reliance damages for the acquisition are greater than 0, equals the absolute value of reliance damages for the acquisition if reliance damages are less than 0. See Exhibit E.

Exhibit M
Corrected

N

# Sterling Savings Association
# Calculation of Investment Yields
# For FSLIC and FSLIC Resolution Fund
# 1983 to August 1989

($ in Thousands)

| Calendar Year | | Investment Yields | | | |
|---|---|---|---|---|---|
| | | Ending Investments | Average Investments [1] | Income on Investments | Yield on Investments |
| 1982 | [2] | $ 6,378,530 | | | |
| 1983 | | 6,799,195 | 6,588,863 | 604,656 | 9.18% |
| 1984 | | 5,869,307 | 6,334,251 | 655,266 | 10.34% |
| 1985 | | 6,127,968 | 5,998,638 | 489,773 | 8.16% |
| 1986 | | 3,986,515 | 5,057,242 | 368,005 | 7.28% |
| 1987 | | 3,358,388 | 3,672,452 | 112,552 | 3.06% |
| 1988 | | 3,587,477 | 3,472,933 | 179,978 | 5.18% |
| 8/8/89 | [3] | 2,447,953 | 3,017,715 | 128,679 | 7.07% |

**Notes:**

[1] Calculated as the average of current and prior period ending balances.

[2] 1980 through 1988 represent FSLIC data per Federal Home Loan Bank Board Annual Reports.

[3] 1989 (through Aug.8) represents FSLIC data per GAO Financial Audit Report number GAO/AFMD-90-79 and is shown on a per annum basis.

**Exhibit N, Page 1**
**Corrected**

# Sterling Savings Association
## Calculation of Investment Earnings Benefit Received by the Government From the Sterling Acquisition of Lewis-Federal

($ in Thousands)

| Year | [A] FSLIC Investment Yield | [B] Beginning-Year Balance of Government Benefits | [C] Initial Government Benefit | [D]=([A]*[B]) Interest Earnings Compounded Annually | | [E]=[B]+[C]+[D] Ending-Year Balance of Government Benefits |
|---|---|---|---|---|---|---|
| Merger | | $ - | $ 4,357 | $ - | | $ 4,357 |
| 1985 | 8.16% | 4,357 | | 56 | [F] | 4,413 |
| 1986 | 7.28% | 4,413 | | 321 | | 4,734 |
| 1987 | 3.06% | 4,734 | | 145 | | 4,879 |
| 1988 | 5.18% | 4,879 | | 253 | | 5,132 |
| 8/8/89 | 7.07% | 5,132 | | 219 | [G] | 5,350 |
| Total Through FIRREA | | | | $ 993 | | |

**Notes:**

[A] Source: Exhibit N, page 1.

[B] Beginning balance of the Government benefits in the current year equals the ending balance of the Government Benefits in the previous year. $[B]_t = [E]_{t-1}$.

[C] Equals [1]+[2]-[3] in Exhibit M.

[F] Interest earnings are pro-rated based on the date of the acquisition (11/5/85).

[G] Prorated through the enactment of FIRREA (8/9/89).

Exhibit N, Page 2
Corrected

# Sterling Savings Association
## Calculation of Investment Earnings Benefit Received by the Government From the Sterling Acquisition of Tri-Cities
($ in Thousands)

| Year | [A] FSLIC Investment Yield | [B] Beginning-Year Balance of Government Benefits | [C] Initial Government Benefit | [D]=([A]*[B]) Interest Earnings Compounded Annually | | [E]=[B]+[C]+[D] Ending-Year Balance of Government Benefits |
|---|---|---|---|---|---|---|
| Merger | | $ - | $ 10,418 | $ - | | $ 10,418 |
| 1988 | 5.18% | 10,418 | | 396 | [F] | 10,814 |
| 8/8/89 | 7.07% | 10,814 | | 461 | [G] | 11,275 |
| Total Through FIRREA | | | | $ 858 | | |

**Notes:**

[A] Source: Exhibit N, page 1.

[B] Beginning balance of the Government benefits in the current year equals the ending balance of the Government Benefits in the previous year. $[B]_t = [E]_{t-1}$

[C] Equals [1]+[2]-[3] in Exhibit M.

[F] Interest earnings are pro-rated based on the date of the acquisition (4/8/88).

[G] Prorated through the enactment of FIRREA (8/9/89).

**Exhibit N, Page 3**
**Corrected**

# Sterling Savings Association

## Calculation of Investment Earnings Benefit Received by the Government From the Sterling Acquisition of Central Evergreen

($ in Thousands)

| Year | [A]<br>FSLIC Investment Yield | [B]<br>Beginning-Year Balance of Government Benefits | [C]<br>Initial Government Benefit | [D]=([A]*[B])<br>Interest Earnings Compounded Annually | [E]=[B]+[C]+[D]<br>Ending-Year Balance of Government Benefits |
|---|---|---|---|---|---|
| Merger | | $ - | $ 20,083 | $ - | $ 20,083 |
| 8/8/89 | 7.07% | 20,083 | | 856 [F] | 20,940 |
| Total Through FIRREA | | | | $ 856 | |

**Notes:**

[A] Source: Exhibit N, page 1.

[B] Beginning balance of the Government benefits in the current year equals the ending balance of the Government Benefits in the previous year. $[B]_t = [E]_{t-1}$.

[C] Equals [1]+[2]-[3] in Exhibit M.

[F] Prorated through the enactment of FIRREA (8/9/89).

**Exhibit N, Page 4**
**Corrected**

## Sterling Savings Association

## Summary of Alternative Restitution Recovery Through September 1989

($ in thousands)

| | | [a] | [b] | [c] | |
|---|---|---|---|---|---|
| | Government Benefits | Lewis Federal (11/5/85) | Tri-Cities (4/8/88) | Central Evergreen (12/31/88) | Total |
| 1 • | Cost avoided by FSLIC | $6,000 | $20,753 | $20,083 | $46,836 |
| 2 • | Losses from operations from the date of liquidation analysis to | | | | |
| | September 30, 1985 | $107 | - | - | $107 |
| | December 31, 1987 | - | $795 | - | $795 |
| | March 31, 1988 | - | $600 | - | $600 |
| 3 • | Adjustment to liquidation estimate | ($1,832) | ($6,644) | ($6,025) | ($14,501) |
| | | $4,275 | $15,504 | $14,058 | $33,837 |
| 4 • | Cash assistance paid by FSLIC | ($1,750) | ($11,730) | $0 | ($13,480) |
| | | $2,525 | $3,773 | $14,058 | $20,357 |
| 5 • | FSLIC's investment earnings (through 8/8/89) | $576 | $311 | $599 | $1,486 |
| | Government Benefits | $3,101 | $4,084 | $14,658 | $21,842 |
| | **Sterling Savings' Offsetting Benefit** | | | | |
| 6 • | **Total Sterling's Offsetting Benefit** | $0 | $0 | $0 | $0 |
| | **Sterling Savings' Additional Costs (Wounded Bank Costs)** | | | | |
| 7 • | **Total Additional Costs** | $0 | $0 | $0 | $0 |
| | **Total Damages (Line 5 less Line 6 plus Line 7)** | $3,101 | $4,084 | $14,658 | $21,842 |

Notes:

1 [a] 10/23/85 FHLBB Issues Memorandum WOF014 0469 Analysis performed on 6/26/1985

1 [b] 1/6/88 FHLBB Liquidation costing of Tri Cities WOB0051229-WOB0051251 The analysis was based on the figures in September 30, 1987 Quarterly Financial Report

1 [c] Reflects the amount of intangibles

2 Source Thrift Financial Reports

3 Equals ([1]+[2]) x 30% The historical cost of resolution is estimated as 70% of liquidation cost in the 1982 FHLBB Annual Report Deregulation A New Era
As a result, 30% of the liquidation cost ([1] + [2]) is taken out to estimate the historical cost of resolution

4 Source Analysis from Sterling Savings' CFO Dan Byrne

5 Source Exhibit P

6 Equals 0 if reliance damages for the acquisition are greater than 0, equals the absolute value of reliance damages for the acquisition if reliance damages are less than 0 See Exhibit E.

Exhibit O
Corrected

P

# Sterling Savings Association
## Calculation of Investment Yields
## For FSLIC and FSLIC Resolution Fund
## 1983 to August 1989

($ in Thousands)

| Calendar Year | | Investment Yields: Ending Investments | Average Investments[1] | Income on Investments | Yield on Investments |
|---|---|---|---|---|---|
| 1982 | [2] | $ 6,378,530 | | | |
| 1983 | | 6,799,195 | 6,588,863 | 604,656 | 9.18% |
| 1984 | | 5,869,307 | 6,334,251 | 655,266 | 10.34% |
| 1985 | | 6,127,968 | 5,998,638 | 489,773 | 8.16% |
| 1986 | | 3,986,515 | 5,057,242 | 368,005 | 7.28% |
| 1987 | | 3,358,388 | 3,672,452 | 112,552 | 3.06% |
| 1988 | | 3,587,477 | 3,472,933 | 179,978 | 5.18% |
| 8/8/89 | [3] | 2,447,953 | 3,017,715 | 128,679 | 7.07% |

**Notes:**

[1] Calculated as the average of current and prior period ending balances.

[2] 1980 through 1988 represent FSLIC data per Federal Home Loan Bank Board Annual Reports.

[3] 1989 (through Aug.8) represents FSLIC data per GAO Financial Audit Report number GAO/AFMD-90-79 and is shown on a per annum basis.

**Exhibit P, Page 1**
**Corrected**

# Sterling Savings Association
## Calculation of Investment Earnings Benefit Received by the Government From the Sterling Acquisition of Lewis-Federal
($ in Thousands)

| Year | [A] FSLIC Investment Yield | [B] Beginning-Year Balance of Government Benefits | [C] Initial Government Benefit | [D]=([A]*[B]) Interest Earnings Compounded Annually | | [E]=[B]+[C]+[D] Ending-Year Balance of Government Benefits |
|---|---|---|---|---|---|---|
| Merger | | $ - | $ 2,525 | $ - | | $ 2,525 |
| 1985 | 8.16% | 2,525 | | 32 | [F] | 2,557 |
| 1986 | 7.28% | 2,557 | | 186 | | 2,743 |
| 1987 | 3.06% | 2,743 | | 84 | | 2,827 |
| 1988 | 5.18% | 2,827 | | 147 | | 2,974 |
| 8/8/89 | 7.07% | 2,974 | | 127 | [G] | 3,101 |
| Total Through FIRREA | | | | $ 576 | | |

**Notes:**

[A] Source: Exhibit P, page 1.

[B] Beginning balance of the Government benefits in the current year equals the ending balance of the Government Benefits in the previous year. $[B]_t=[E]_{t-1}$.

[C] Equals [1]+[2]-[3]-[4] in Exhibit O.

[F] Interest earnings are pro-rated based on the date of the acquisition (11/5/85).

[G] Prorated through the enactment of FIRREA (8/9/89).

App. 524

Exhibit P, Page 2
Corrected

# Sterling Savings Association
## Calculation of Investment Earnings Benefit Received by the Government From the Sterling Acquisition of Tri-Cities
($ in Thousands)

| Year | [A] FSLIC Investment Yield | [B] Beginning-Year Balance of Government Benefits | [C] Initial Government Benefit | [D]=([A]*[B]) Interest Earnings Compounded Annually | | [E]=[B]+[C]+[D] Ending-Year Balance of Government Benefits |
|---|---|---|---|---|---|---|
| Merger | | $ - | $ 3,773 | $ - | | $ 3,773 |
| 1988 | 5.18% | 3,773 | | 144 | [F] | 3,917 |
| 8/8/89 | 7.07% | 3,917 | | 167 | [G] | 4,084 |
| Total Through FIRREA | | | | $ 311 | | |

**Notes:**

[A] Source: Exhibit P, page 1.

[B] Beginning balance of the Government benefits in the current year equals the ending balance of the Government Benefits in the previous year. $[B]_t = [E]_{t-1}$

[C] Equals [1]+[2]-[3]-[4] in Exhibit O.

[F] Interest earnings are pro-rated based on the date of the acquisition (4/8/88).

[G] Prorated through the enactment of FIRREA (8/9/89).

**Exhibit P, Page 3**
**Corrected**

# Sterling Savings Association
## Calculation of Investment Earnings Benefit Received by the Government From the Sterling Acquisition of Central Evergreen
($ in Thousands)

| Year | [A] FSLIC Investment Yield | [B] Beginning-Year Balance of Government Benefits | [C] Initial Government Benefit | [D]=([A]*[B]) Interest Earnings Compounded Annually | [E]=[B]+[C]+[D] Ending-Year Balance of Government Benefits |
|---|---|---|---|---|---|
| Merger | | $ - | $ 14,058 | $ - | $ 14,058 |
| 8/8/89 | 7.07% | 14,058 | | 599 [F] | 14,658 |
| Total Through FIRREA | | | | $ 599 | |

**Notes:**

[A] Source: Exhibit P, page 1.

[B] Beginning balance of the Government benefits in the current year equals the ending balance of the Government Benefits in the previous year. $[B]_t = [E]_{t-1}$

[C] Equals [1]+[2]-[3]-[4] in Exhibit O.

[F] Prorated through the enactment of FIRREA (8/9/89).

Exhibit P, Page 4
Corrected

Q

# Pre-Tax, Pre-Amortization ROAA

(Dollars in thousands)

| | Dec-90 [1] | Dec-91 | Dec-92 | Dec-93 | Dec-94 | Dec-95 | Dec-96 | Dec-97 | Dec-98 | Dec-99 | Dec-00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sterling Actual** [2] | 0.47% | 1.02% | 2.09% | 1.80% | 1.30% | 0.98% | 0.47% | 1.37% | 1.03% | 1.48% | 1.46% |
| **75th Percentile** | | | | | | | | | | | |
| **Industry Groups** [2] | | | | | | | | | | | |
| • Washington, Portland, Northern Idaho | 1.38% | 1.82% | 2.47% | 2.53% | 2.17% | 1.96% | 1.73% | 2.20% | 2.33% | 1.71% | 1.80% |
| • Washington | 1.49% | 1.89% | 2.55% | 2.68% | 2.24% | 1.98% | 1.65% | 2.20% | 2.20% | 1.76% | 1.84% |
| **50th Percentile** | | | | | | | | | | | |
| **Industry Groups** | | | | | | | | | | | |
| • Washington, Portland, Northern Idaho | 0.93% | 1.24% | 1.93% | 2.42% | 1.47% | 1.29% | 1.03% | 1.53% | 1.92% | 1.41% | 1.56% |
| • Washington | 0.94% | 1.31% | 2.01% | 2.43% | 1.66% | 1.75% | 1.15% | 1.84% | 1.81% | 1.30% | 1.34% |
| **25th Percentile** | | | | | | | | | | | |
| **Industry Groups** | | | | | | | | | | | |
| • Washington, Portland, Northern Idaho | 0.20% | 0.72% | 1.28% | 1.42% | 1.09% | 0.51% | 0.65% | 1.07% | 1.27% | 0.67% | 1.05% |
| • Washington | 0.41% | 0.82% | 1.29% | 1.69% | 1.41% | 0.68% | 0.72% | 1.11% | 1.22% | 0.64% | 1.02% |

| | Jun-90 [1] | Jun-91 | Jun-92 | Jun-93 | Jun-94 | Jun-95 | Dec-96 | Dec-97 | Dec-98 | Dec-99 | Dec-00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sterling But-For Bank** [3] | | | | | | | | | | | |
| **Pre-Tax, Pre-Amortization Income** | 4,659 | 7,646 | 15,842 | 20,602 | 23,406 | 26,865 | 22,918 | 32,365 | 29,891 • | • 49,064 | 52,152 |
| **Assets** | 778,984 | 846,877 | 920,687 | 1,483,325 | 1,960,061 | 2,208,457 | 2,197,603 | 2,678,693 | 3,194,129 | 3,506,522 | 3,666,956 |
| **Pre-Tax, Pre-Amortization ROAA** [4] | 0.60% | 0.94% | 1.79% | 1.71% | 1.36% | 1.29% | 0.69% | 1.33% | 1.02% | 1.46% | 1.45% |

**Notes:**

[1] ROAAs for Dec-90 and Jun-90 calculated using ending period assets only

[2] Source Thrifts Financial Reports (Sheshunoff)

[3] Source Exhibit 6, Table 5 in P. Horvitz's Expert Report.

[4] The pre-tax, pre-amortization ROAA for Dec-96 is annualized

**Exhibit Q, page 1**
**Corrected**

# Sterling Savings Industry Group

Source Thrift Financial Reports

| | | | Docket | Dec 1990 | Dec 1991 | Dec 1992 | Dec 1993 | Dec 1994 | Dec 1995 | Dec 1996 | Dec 1997 | Dec 1998 | Dec 1999 | Dec 2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total Assets | | | | | | | | | | |
| Sterling SA | WA | Spokane | 7918 | 681,825 | 612,767 | 681,992 | 1,133,959 | 1,600,450 | 1,509,496 | 1,534,787 | 1,870,776 | 2,309,845 | 2,535,753 | 2,851,771 |
| 1 Security Pacific SB ID, FSB | ID | Coeur D'Alene | 1027 | 357,001 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| 2 First Federal Bk of ID, FSB | ID | Lewiston | 1415 | 87,915 | 93,396 | 99,063 | 99,858 | 103,091 | 133,927 | 133,063 | 179,626 | NA | NA | NA |
| 3 Mountain West SB, FSB | ID | Coeur D'Alene | 11213 | NA | NA | NA | 9,666 | 20,185 | 29,504 | 41,345 | 59,458 | 79,108 | NA | NA |
| 4 Bank of America, FSB | OR | Portland | 8839 | 2,927,195 | 19,031 | 2,500,099 | 3,434,212 | 4,478,937 | NA | N/A | NA | NA | NA | NA |
| 5 Bank of America, FSB | OR | Portland | 12416 | NA | NA | NA | NA | NA | 7,369,779 | 11,408,584 | 12,843,994 | 25,526,618 | NA | NA |
| 6 Far West Federal Bank, SB | OR | Portland | 3091 | 2,747,106 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| 7 West One Bank, Oregon SB | OR | Hillsboro | 755 | 362,537 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| 8 First FS&LA of McMinnville | OR | McMinnville | 3773 | 127,562 | 134,620 | 137,892 | 139,658 | 147,560 | 154,813 | 167,293 | 184,967 | 205,896 | 220,075 | 219,353 |
| 9 Washington Mutual Bank FSB | OR | Lake Oswego | 11905 | NA | NA | NA | NA | 13,060 | 663,405 | 939,709 | NA | NA | NA | NA |
| 10 Pacific First Bank, a FSB | WA | Seattle | 2570 | 7,040,547 | 7,388,824 | 6,110,657 | NA | NA | NA | N/A | N/A | NA | NA | NA |
| 11 Washington FS&LA | WA | Seattle | 880 | 2,661,810 | 2,948,306 | 2,876,371 | 3,245,409 | 4,066,703 | 4,851,725 | 5,871,764 | 5,712,177 | 5,721,891 | 6,231,627 | 6,875,652 |
| 12 Washington Mutual, a FSB | WA | Seattle | 883 | 1,527,754 | 1,796,579 | 3,088,303 | 8,818,542 | 9,771,632 | NA | N/A | N/A | NA | NA | NA |
| 13 Great Northwest Bank | WA | Bremerton | 1266 | 665,751 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| 14 Yakima FS&LA | WA | Yakima | 921 | 504,238 | 539,867 | 580,805 | 622,291 | 639,938 | 690,582 | 746,504 | 782,171 | 827,734 | 864,831 | 906,429 |
| 15 Metropolitan FS&LA | WA | Seattle | 3373 | 381,888 | 341,640 | 489,628 | 642,857 | 661,600 | 651,138 | N/A | N/A | NA | NA | NA |
| 16 First Savings Bank of WA | WA | Walla Walla | 1691 | 333,733 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| 17 First FS&LA of Port Angeles | WA | Port Angeles | 1528 | 306,948 | 335,418 | 376,012 | 384,756 | 399,032 | 406,990 | 388,608 | 398,294 | 426,493 | 450,334 | 480,475 |
| 18 Vancouver FSB | WA | Vancouver | 920 | 303,323 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| 19 Cascade Savings Bank, FSB | WA | Everett | 2435 | 250,914 | 224,632 | 198,217 | 233,463 | 300,344 | 314,306 | 347,967 | 422,229 | 488,880 | 615,773 | 713,926 |
| 20 Continental Savings Bank | WA | Seattle | 8324 | 249,841 | 315,599 | 363,530 | 457,234 | 492,015 | 566,744 | N/A | N/A | NA | NA | NA |
| 21 Olympic Savings Bank | WA | Seattle | 6948 | 247,214 | 106,278 | NA | NA | NA | NA | N/A | NA | NA | NA | NA |
| 22 First FS&LA of Renton | WA | Renton | 2841 | 207,513 | 227,578 | NA | NA | NA | NA | N/A | NA | NA | NA | NA |
| 23 Heritage Bank, a FSB | WA | Olympia | 2763 | 184,429 | 177,508 | 180,116 | NA | NA | NA | N/A | N/A | NA | NA | NA |
| 24 Olympia FS&LA | WA | Olympia | 1925 | 172,650 | 187,937 | 215,642 | 222,361 | 237,231 | 243,830 | 246,824 | 260,607 | 278,869 | 284,305 | 292,395 |
| 25 United S&LB | WA | Seattle | 6436 | 129,569 | 142,457 | 157,303 | 166,411 | 163,913 | 192,872 | 210,382 | 231,644 | 266,253 | 266,786 | 278,990 |
| 26 Summit Savings Bank | WA | Bellevue | 7909 | 120,998 | 150,304 | NA | NA | NA | NA | N/A | NA | NA | NA | NA |
| 27 Timberland Savings Bank, SSB | WA | Hoquiam | 1625 | 112,625 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| 28 Riverview Savings Bank, FSB | WA | Camas | 4347 | 112,232 | 115,905 | 117,922 | 130,423 | 190,353 | 205,165 | 224,692 | 251,642 | 293,821 | 319,535 | 391,026 |
| 29 Family S&LA | WA | Seattle | 7379 | 99,576 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| 30 Columbia Savings Bank, a FSB | WA | Longview | 1343 | 82,307 | 100,353 | 132,658 | 155,351 | NA | NA | N/A | N/A | NA | NA | NA |
| 31 First Western FS&LA | WA | Wenatchee | 8564 | 73,416 | 41,289 | NA | NA | NA | NA | N/A | NA | NA | NA | NA |
| 32 West Coast MSB | WA | Centralia | 4887 | 30,969 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| 33 Raymond FS&LA | WA | Raymond | 1265 | 29,520 | 30,148 | 32,000 | 31,630 | 31,604 | 32,009 | 32,110 | 34,014 | 34,859 | 38,078 | 37,283 |
| 34 Sound S&LA | WA | Seattle | 7559 | 28,440 | 23,635 | NA | NA | NA | NA | N/A | NA | NA | NA | NA |
| **Total Assets (excluding Sterling)** | | | | 22,467,521 | 15,441,304 | 17,656,218 | 18,794,122 | 21,717,198 | 16,506,789 | 20,758,845 | 21,360,823 | 34,150,422 | 9,291,344 | 10,195,529 |
| **Total Assets in WA (excluding Sterling)** | | | | 15,858,205 | 15,194,257 | 14,919,164 | 15,110,728 | 16,954,365 | 8,155,361 | 8,068,851 | 8,092,778 | 8,338,800 | 9,071,269 | 9,976,176 |
| **Total Institutions (excluding Sterling)** | | | | 31 | 22 | 17 | 16 | 16 | 15 | 13 | 12 | 11 | 9 | 9 |
| **Total Institutions in WA (excluding Sterling)** | | | | 25 | 19 | 14 | 12 | 11 | 10 | 8 | 8 | 8 | 8 | 8 |

**Exhibit Q, page 2**
**Corrected**

# Sterling Savings Industry Group

Source Thrift Financial Reports

| | | | Docket | Dec 1990 | Dec 1991 | Dec 1992 | Dec 1993 | Dec 1994 | Dec 1995 | Dec 1996 | Dec 1997 | Dec 1998 | Dec 1999 | Dec 2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Pre-Tax, Pre-Amortization Income | | | | | | | | | | |
| Sterling SA | WA | Spokane | 7918 | 3,238 | 6,593 | 13,524 | 16,386 | 17,727 | 15,203 | 7,113 | 23,341 | 21,585 | 35,951 | 37,942 |
| 1 Security Pacific SB ID, FSB | ID | Coeur D'Alene | 1027 | 36 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| 2 First Federal Bk of ID, FSB | ID | Lewiston | 1415 | 1,062 | 694 | 1,688 | 2,410 | 1,197 | 1,532 | 496 | 2,239 | NA | NA | NA |
| 3 Mountain West SB, FSB | ID | Coeur D'Alene | 11213 | NA | NA | NA | -228 | -308 | 81 | 309 | 519 | 831 | NA | NA |
| 4 Bank of America, FSB | OR | Portland | 8839 | 3,737 | -415 | 13,706 | 23,115 | 32,044 | NA | NA | NA | NA | NA | NA |
| 5 Bank of America, FSB | OR | Portland | 12416 | NA | NA | NA | NA | NA | 25,312 | 61,173 | -29,256 | 547,030 | NA | NA |
| 6 Far West Federal Bank, SB | OR | Portland | 3091 | 2,055 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| 7 West One Bank, Oregon SB | OR | Hillsboro | 755 | 3,365 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| 8 First FS&LA of McMinnville | OR | McMinnville | 3773 | 1,553 | 2,314 | 3,368 | 3,402 | 3,444 | 3,425 | 2,951 | 4,152 | 3,872 | 3,621 | 3,950 |
| 9 Washington Mutual Bank FSB | OR | Lake Oswego | 11905 | NA | NA | NA | NA | -210 | -741 | 14,047 | NA | NA | NA | NA |
| 10 Pacific First Bank, a FSB | WA | Seattle | 2570 | 37,957 | 73,100 | 12,920 | NA | NA | NA | NA | NA | NA | NA | NA |
| 11 Washington FS&LA | WA | Seattle | 880 | 85,707 | 103,582 | 123,046 | 144,498 | 142,199 | 126,126 | 134,788 | 173,976 | 182,608 | 181,594 | 164,971 |
| 12 Washington Mutual, a FSB | WA | Seattle | 883 | 15,121 | 28,241 | 51,099 | 145,170 | 176,825 | NA | NA | NA | NA | NA | NA |
| 13 Great Northwest Bank | WA | Bremerton | 1266 | | | | | | | | | | | |
| | | | | 6,245 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| 14 Yakima FS&LA | WA | Yakima | 921 | 7,500 | 10,088 | 13,574 | 16,596 | 14,940 | 12,280 | 9,162 | 15,729 | 16,679 | 16,118 | 14,333 |
| 15 Metropolitan FS&LA | WA | Seattle | 3373 | -13,814 | 2,272 | 6,514 | 11,853 | 8,826 | 2,625 | NA | NA | NA | NA | NA |
| 16 First Savings Bank of WA | WA | Walla Walla | 1691 | 3,543 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| 17 First FS&LA of Port Angeles | WA | Port Angeles | 1528 | 1,436 | 4,220 | 4,539 | 5,579 | 1,771 | 2,675 | 1,600 | 4,245 | 3,422 | 2,937 | 4,293 |
| 18 Vancouver FSB | WA | Vancouver | 920 | 2,460 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| 19 Cascade Savings Bank, FSB | WA | Everett | 2435 | 464 | -1,752 | 2,823 | 2,724 | 3,909 | 2,276 | 2,756 | 4,324 | 6,121 | 6,527 | 6,965 |
| 20 Continental Savings Bank | WA | Seattle | 8324 | 5,974 | 3,301 | 8,784 | 9,926 | 7,860 | 10,582 | NA | NA | NA | NA | NA |
| 21 Olympic Savings Bank | WA | Seattle | 6948 | -3,842 | -1,400 | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| 22 First FS&LA of Renton | WA | Renton | 2841 | 2,747 | 3,661 | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| 23 Heritage Bank, a FSB | WA | Olympia | 2763 | 763 | 1,699 | 2,070 | NA | NA | NA | NA | NA | NA | NA | NA |
| 24 Olympia FS&LA | WA | Olympia | 1925 | 2,253 | 3,322 | 4,785 | 5,810 | 4,844 | 3,970 | 2,516 | 4,117 | 4,593 | 3,978 | 3,246 |
| 25 United S&LB | WA | Seattle | 6436 | 2,462 | 3,311 | 4,754 | 4,024 | 2,446 | 5,191 | 3,482 | 5,155 | 4,788 | 1,223 | 7,647 |
| 26 Summit Savings Bank | WA | Bellevue | 7909 | | | | | | | | | | | |
| | | | | 986 | 1,946 | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| 27 Timberland Savings Bank, SSB | WA | Hoquiam | 1625 | 1,850 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| 28 Riverview Savings Bank, FSB | WA | Camas | 4347 | 2,031 | 2,397 | 3,582 | 3,510 | 4,078 | 3,814 | 3,491 | 5,137 | 7,049 | 5,235 | 5,549 |
| 29 Family S&LA | WA | Seattle | 7379 | -1,517 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| 30 Columbia Savings Bank, a FSB | WA | Longview | 1343 | 1,469 | 641 | 1,228 | 1,217 | NA | NA | NA | NA | NA | NA | NA |
| 31 First Western FS&LA | WA | Wenatchee | 8564 | 165 | 1,305 | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| 32 West Coast MSB | WA | Centralia | 4887 | | | | | | | | | | | |
| | | | | 445 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| 33 Raymond FS&LA | WA | Raymond | 1265 | 190 | 305 | 601 | 561 | 391 | 195 | 31 | 188 | 133 | 200 | 129 |
| 34 Sound S&LA | WA | Seattle | 7559 | -97 | -221 | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Total Pre-Tax, Pre-Amortization Income (excluding Sterling)** | | | | 174,306 | 242,521 | 259,090 | 380,167 | 404,256 | 199,343 | 236,802 | 190,525 | 777,126 | 221,433 | 211,083 |
| **Total Pre-Tax, Pre-Amortization Income in WA (exlcuding Sterling)** | | | | 162,498 | 239,928 | 240,328 | 351,468 | 368,089 | 169,734 | 157,826 | 212,871 | 225,393 | 217,812 | 207,133 |

**Exhibit Q, page 3**
**Corrected**

# Sterling Savings Industry Group*

| Sterling SA | WA | Spokane | Docket | Note |
|---|---|---|---|---|
| | | | 7918 | |
| 1 Security Pacific SB ID, FSB | ID | Coeur D'Alene | 1027 | 8/91 Converted to a commercial bank [1] & [3] |
| 2 First Federal Bk of ID, FSB | ID | Lewiston | 1415 | 3/98 Converted to a savings bank [3] |
| 3 Mountain West SB, FSB | ID | Coeur D'Alene | 11213 | 6/99 Converted to a commerical bank [3] |
| 4 Bank of America, FSB | OR | Portland | 8839 | 1/95 Merged with Security Pacific to form BankAmerica Corp. [1], [2] & [3] |
| 5 Bank of America, FSB | OR | Portland | 12416 | 12/99 Merged with Bank of America, National Association. [3] |
| 6 Far West Federal Bank, SB | OR | Portland | 3091 | 6/91 Pass through receivership merger, acquired by Far West FSB [1] |
| 7 West One Bank, Oregon SB | OR | Hillsboro | 755 | 12/91 Bank conversion to FDIC regulation [1] |
| 8 First FS&LA of McMinnville | OR | McMinnville | 3773 | - |
| 9 Washington Mutual Bank FSB | OR | Lake Oswego | 11905 | Moved to Salt Lake City, Utah [2] |
| 10 Pacific First Bank, a FSB | WA | Seattle | 2570 | 4/93 Acquired by Washington Mutual, a FSB [2] |
| 11 Washington FS&LA | WA | Seattle | 880 | - |
| 12 Washington Mutual, a FSB | WA | Seattle | 883 | 12/95 Reorganized as Washington Mutual Bank (BIF insured) [1] & [3] |
| 13 Great Northwest Bank | WA | Bremerton | 1266 | 6/91 Bank conversion to FDIC regulation [1]; 9/91 Acquired by Washington Mutual, FSB [3] |
| 14 Yakima FS&LA | WA | Yakima | 921 | - |
| 15 Metropolitan FS&LA | WA | Seattle | 3373 | 11/96 Acquired by Washington FS&LA [3] |
| 16 First Savings Bank of WA | WA | Walla Walla | 1691 | 9/91 Bank conversion to FDIC regulation [1] & [3] |
| 17 First FS&LA of Port Angeles | WA | Port Angeles | 1528 | - |
| 18 Vancouver FSB | WA | Vancouver | 920 | 8/91 Acquired by Washington Mutual, a FSB [2] |
| 19 Cascade Savings Bank, FSB | WA | Everett | 2435 | - |
| 20 Continental Savings Bank | WA | Seattle | 8324 | 12/96 Bank conversion to FDIC regulation [1] & [3] |
| 21 Olympic Savings Bank | WA | Seattle | 6948 | 8/92 Acquired by KeyBank National Association, a commercial bank [3] |
| 22 First FS&LA of Renton | WA | Renton | 2841 | 11/92 Bank conversion to FDIC regulation [1] & [3] |
| 23 Heritage Bank, a FSB | WA | Olympia | 2763 | 10/93 Bank conversion to FDIC regulation [1] |
| 24 Olympia FS&LA | WA | Olympia | 1925 | - |
| 25 United S&LB | WA | Seattle | 6436 | - |
| 26 Summit Savings Bank | WA | Bellevue | 7909 | 1/92 Bank conversion to FDIC regulation [1]; 11/94 Acquired by Washington Mutual Bank [3] |
| 27 Timberland Savings Bank, SSB | WA | Hoquiam | 1625 | 10/91 Bank conversion to FDIC regulation [1] & [3] |
| 28 Riverview Savings Bank, FSB | WA | Camas | 4347 | - |
| 29 Family S&LA | WA | Seattle | 7379 | 2/91 Pass-through receivership merger, acquired by Family S & LA, FA [1] & [2] |
| 30 Columbia Savings Bank, a FSB | WA | Longview | 1343 | 3/94 Acquired by Columbia State Bank, a commercial bank [3] |
| 31 First Western FS&LA | WA | Wenatchee | 8564 | 11/92 Liquidated [1] |
| 32 West Coast MSB | WA | Centralia | 4887 | 7/91 Bank conversion to FDIC regulation [1]; '94 Acquired by Washington Federal Savings [3] |
| 33 Raymond FS&LA | WA | Raymond | 1265 | - |
| 34 Sound S&LA | WA | Seattle | 7559 | 1/92 Acquired by Washington Mutual, a FSB [2] |

Notes:

* The list of institutions is from the Thrift Financial Reports (Sheshunoff). Far West FSB (docket # 9239) has been removed from the sample as it was in conservatorship.

[1] Source: OTS, Corporate Structure System

[2] Source: OTS Thrift History Merger File

[3] Source: FDIC Institution Directory (internet site)

Exhibit Q, page 4
Corrected

R

# Cumulative Asset Growth
## Sterling Savings vs. Savings Institutions in Washington, 1989 - 1999

Source: FDIC Historical Statistics on Banking, Exhibit 6 Table 1 in P. Horvitz's Expert Report.




**Exhibit R, Page 1**
**Corrected**

# Asset Growth Rate

## 1989 - 1999

(Dollars in thousands)

| | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** [1] | | | | | | | | | | | |
| Sterling Actual Assets | 730,933 | 688,990 | 608,999 | 640,887 | 1,032,538 | 1,367,978 | 1,542,367 | 1,534,787 | 1,870,776 | 2,309,845 | 2,535,753 |
| Sterling But-for Assets | 730,933 | 778,984 | 846,877 | 920,687 | 1,483,325 | 1,960,061 | 2,208,457 | 2,197,603 | 2,678,693 | 3,194,129 | 3,506,522 |
| **Asset Growth Rate** [2] | | | | | | | | | | | |
| Sterling Actual | NA | -5.74% | -11.61% | 5.24% | 61.11% | 32.49% | 12.75% | -0.33% | 21.89% | 23.47% | 9.78% |
| Sterling But-for | NA | 6.57% | 8.72% | 8.72% | 61.11% | 32.14% | 12.67% | -0.33% | 21.89% | 19.24% | 9.78% |
| Savings Institutions in Washington [3] | NA | 10.27% | 10.84% | 14.81% | 16.06% | 17.09% | 18.50% | 15.68% | 22.05% | 13.05% | 3.63% |
| **Cumulative Asset Growth Rate** [4] | | | | | | | | | | | |
| Sterling Actual | 100.00% | 94.26% | 83.32% | 87.68% | 141.20% | 187.16% | 211.01% | 210.32% | 256.36% | 316.53% | 347.49% |
| Sterling But-for | 100.00% | 106.57% | 115.86% | 125.96% | 202.94% | 268.16% | 302.14% | 301.15% | 367.08% | 437.71% | 480.52% |
| FDIC-Insured Institutions in Washington | 100.00% | 110.27% | 122.22% | 140.33% | 163.29% | 191.19% | 226.56% | 262.08% | 319.87% | 361.63% | 374.75% |

**Notes:**

[1] From 1990 to 1995, the assets are as of fiscal year ended (6/30/xx). From 1996 and on, the assets are as of 12/31/xx. Source: Exhibit 6 table 1 in P. Horvitz's expert report

[2] Asset growth rate equals the change in assets between the current and previous year divided by the assets in the previous year

The asset growth rates for Sterling Actual and But-For bank are annualized in 1996

[3] For Savings Institutions in Washington, the growth rates are as of 12/31/xx for each year. Source: FDIC Historical Statistics on Banking

[4] Cumulative asset growth rate equals the cumulative growth rate in the previous year multiplied by (1+ the growth rate in the current year)

Exhibit R, Page 2
Corrected

# Savings Institutions in Washington
## 1989 - 1999

FDIC Historical Statistics on Banking
(Dollars in thousands)

| Year | [a] No. of Institutions | [b] Total Assets | [c]=[b]/[a] Average Assets | [d] Growth Rate of Average Assets | [e] Cumulative Growth Rate |
|---|---|---|---|---|---|
| 1989 | 40 | 26,639,513 | 665,988 | | 100.00% |
| 1990 | 39 | 28,641,516 | 734,398 | 10.27% | 110.27% |
| 1991 | 36 | 29,304,085 | 814,002 | 10.84% | 122.22% |
| 1992 | 31 | 28,971,339 | 934,559 | 14.81% | 140.33% |
| 1993 | 29 | 31,537,273 | 1,087,492 | 16.36% | 163.29% |
| 1994 | 27 | 34,379,107 | 1,273,300 | 17.09% | 191.19% |
| 1995 | 23 | 34,704,259 | 1,508,881 | 18.50% | 226.56% |
| 1996 | 21 | 36,653,602 | 1,745,410 | 15.68% | 262.08% |
| 1997 | 20 | 42,605,636 | 2,130,282 | 22.05% | 319.87% |
| 1998 | 21 | 50,576,089 | 2,408,385 | 13.05% | 361.63% |
| 1999 | 22 | 54,907,150 | 2,495,780 | 3.63% | 374.75% |

Exhibit R, Page 3
Corrected

S

# Annualized Asset Growth Rate
## Sterling Savings vs. Savings Institutions in Washington

Source: Exhibit S, page 2




**Exhibit S, page 1**
**Corrected**

# Annualized Asset Growth Rate
## Sterling Savings vs. Savings Institutions in Washington
(Dollars in thousands)

| | Pre-FIRREA | | Post-FIRREA | |
|---|---|---|---|---|
| | 1984 | 1989 | 1989 | 1999 |
| **Assets** | | | | |
| Sterling Actual [1] | 109,570 | 708,213 | 708,213 | 2,535,753 |
| Sterling But-For [2] | | | 752,177 | 3,506,522 |
| Savings Institutions in WA [3] | 359,173 | 665,988 | 665,988 | 2,495,780 |
| **Annualized Growth Rate [4]** | | | | |
| Sterling Actual | | 45.24% | | 13.60% |
| Sterling But-For | | NA | | 16.64% |
| Savings Institutions in WA | | 13.14% | | 14.12% |

**Notes:**

All data as of 12/31/XX.

[1] Source: Thrift Financial Reports (FHLBB); Thrift Financial Reports (Sheshunoff).

[2] Source: Exhibit 6 Table 1 in P. Horvitz's Expert Report.

[3] Equals Average Asset of Savings Institutions in WA. See Exhibit S page 3. Source: FDIC Historical Statistics on Banking.

[4] For Pre-FIRREA period, annualized growth rato equals (1989 assets/1984 assets) ^ (1/5) -1.
For Post-FIRREA period, annualized growth rate equals (1999 assets/1989 assets) ^ (1/10) -1.

**Exhibit S, page 2**
**Corrected**

# Savings Institutions in Washington
## 1984 - 1999

FDIC Historical Statistics on Banking
(Dollars in thousands)

| | [a] | [b] | [c]=[b]/[a] | [d] |
|---|---|---|---|---|
| Year | No. of Institutions | Total Assets | Average Assets | Growth Rate of Average Assets |
| 1984 | 50 | 17,958,651 | 359,173 | |
| 1985 | 47 | 19,604,996 | 417,128 | 16.14% |
| 1986 | 44 | 21,344,731 | 485,108 | 16.30% |
| 1987 | 45 | 25,221,342 | 560,474 | 15.54% |
| 1988 | 43 | 28,324,664 | 658,713 | 17.53% |
| 1989 | 40 | 26,639,513 | 665,988 | 1.10% |
| 1990 | 39 | 28,641,516 | 734,398 | 10.27% |
| 1991 | 36 | 29,304,085 | 814,002 | 10.84% |
| 1992 | 31 | 28,971,339 | 934,559 | 14.81% |
| 1993 | 29 | 31,537,273 | 1,087,492 | 16.36% |
| 1994 | 27 | 34,379,107 | 1,273,300 | 17.09% |
| 1995 | 23 | 34,704,259 | 1,508,881 | 18.50% |
| 1996 | 21 | 36,653,602 | 1,745,410 | 15.68% |
| 1997 | 20 | 42,605,636 | 2,130,282 | 22.05% |
| 1998 | 21 | 50,576,089 | 2,408,385 | 13.05% |
| 1999 | 22 | 54,907,150 | 2,495,780 | 3.63% |

Exhibit S, page 3
Corrected

AA

# *Sterling Financial Corporation*

## Total Cost of Replacement Damages

($ in Thousands)

| | Replace All Contractual Intangibles |
|---|---|
| **Past Damages - 1989 through 2000** | **38,754** |
| **Future Damages** | **21,264** |
| Contractual Intangibles net of PCC | 929 |
| Permanent Capital Credit | 20,335 |
| **Total Expectation Damages** | **60,018** |

**Exhibit AA, Page 1**
**Corrected**

# *Sterling Financial Corporation*

## Cost of Replicating Preferred Stock Issued in 1989 and Refinanced in 2000 With Terms Equivalent to Contractual Goodwill

*1989 - 2025*

($ in thousands)

| | Replacement at Year-End 1989 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [1] | [2] | [3] | [4] | [5] | [6] | [7a] | [7b] | [8] | [9] |
| Year | Beginning Intangibles Net of PCC | Ending Intangibles Net of PCC | Average Intangibles Net of PCC | Permanent Capital Credit | Average Contractual Intangibles | One-Time Transaction Cost | After-Tax Cost of Preferred Stock at 14% | Pre-Tax Cost of Dividends on Preferred Stock | Investment Earnings from Cash Proceeds at 7.7% | Net Cost of Preferred Stock |
| 1989 | | 20,653.7 | | 13,480.1 | | | | | | |
| 1990 | 20,653.7 | 18,295.8 | 19,474.8 | 13,480.1 | 32,954.9 | 2,365.5 | 4,613.7 | 7,323.3 | 2,537.5 | 7,151.3 |
| 1991 | 18,295.8 | 16,250.0 | 17,272.9 | 13,480.1 | 30,753.0 | | 4,305.4 | 6,834.0 | 2,368.0 | 4,466.0 |
| 1992 | 16,250.0 | 13,968.1 | 15,109.0 | 13,480.1 | 28,589.2 | | 4,002.5 | 6,353.1 | 2,201.4 | 4,151.8 |
| 1993 | 13,968.1 | 11,638.0 | 12,803.1 | 13,480.1 | 26,283.2 | | 3,679.6 | 5,840.7 | 2,023.8 | 3,816.9 |
| 1994 | 11,638.0 | 9,383.4 | 10,510.7 | 13,480.1 | 23,990.9 | | 3,358.7 | 5,331.3 | 1,847.3 | 3,484.0 |
| 1995 | 9,383.4 | 7,223.7 | 8,303.6 | 13,480.1 | 21,783.7 | | 3,049.7 | 4,840.8 | 1,677.3 | 3,163.5 |
| 1996 | 7,223.7 | 5,169.7 | 6,196.7 | 13,480.1 | 19,676.8 | | 2,754.8 | 4,372.6 | 1,515.1 | 2,857.5 |
| 1997 | 5,169.7 | 4,043.4 | 4,606.5 | 13,480.1 | 18,086.7 | | 2,532.1 | 4,019.3 | 1,392.7 | 2,626.6 |
| 1998 | 4,043.4 | 3,048.4 | 3,545.9 | 13,480.1 | 17,026.0 | | 2,383.6 | 3,783.6 | 1,311.0 | 2,472.6 |
| 1999 | 3,048.4 | 2,199.6 | 2,624.0 | 13,480.1 | 16,104.1 | | 2,254.6 | 3,578.7 | 1,240.0 | 2,338.7 |
| 2000 | 2,199.6 | 1,491.1 | 1,845.4 | 13,480.1 | 15,325.5 | | 2,145.6 | 3,405.7 | 1,180.1 | 2,225.6 |
| **Total Past Damages (1989-2000)** | | | | | | | | | | **$38,754.4** |

**Notes:**

[1] Contractual Intangibles net of Permanent Capital Credit at the beginning of each year.

[2] Contractual Intangibles net of Permanent Capital Credit at the end of each year.

[3] Average of columns [1] and [2].

[4] Permanent Capital Credit of $13.48 million: $1.75 million from the Lewis Federal acquisition in 1985, $11.73 million from the Tri-Cities acquisition in 1988.

[5] Average Intangibles plus Permanent Capital Credit

[6] One-time transaction cost of a seasoned offering of preferred stock in the total amount of the deficit capital plus the permanent capital credit at 12/89, based on 6.93% of offering size (the average total direct cost for a seasoned offering of this size), as cited in "The Costs of Raising Capital", *The Journal of Financial Research*, Vol. XIX, No. 1, Lee, Lochhead, Ritter & Zhao.

[7a] After-tax dividend cost of preferred stock which assumes a 14% required dividend

[7b] Pre-tax dividend cost of preferred stock ([7a]/(1-Tax rate)). Assumes a 37% marginal tax rate. (For example, with a 37% tax rate, to pay $6.3 in dividends, Sterling must have $10 in earnings.)

[8] Benefit of incremental tangible capital. Assumes a 7.7% return, which equals to the average cost of funds from 1986 to 1989.

[9] Net cost is the pre-tax cost of preferred stock less the benefit of capital. The first year also includes the transaction cost. [9] = [6] + [7b] - [8].

**Exhibit AA, Page 2**
**Corrected**

# *Sterling Financial Corporation*

## Cost of Replicating Preferred Stock Issued in 1989 and Refinanced in 2000 With Terms Equivalent to Contractual Goodwill

*1989 - 2025*

($ in thousands)

Retire and Refinance Contractual Intangibles Net of PCC Year-End 2000

| Year | [1] Beginning Intangibles Net of PCC | [2] Ending Intangibles Net of PCC | [3] Average Intangibles Net of PCC | [4] One-Time Transaction Cost | [5a] After-Tax Cost of Preferred Stock at 9% | [5b] Pre-Tax Cost of Dividends on Preferred Stock | [6] Investment Earnings from Cash Proceeds at 5.9% | [7] Net Cost of Preferred Stock | [8] Present Value of Net Cost Discounted at 5.9% |
|---|---|---|---|---|---|---|---|---|---|
| 2000 | | 1,491.1 | | 130.0 | | | | 130.0 | 130.0 |
| 2001 | 1,491.1 | 1,296.9 | 1,394.0 | | 125.5 | 199.1 | 82.2 | 116.9 | 110.4 |
| 2002 | 1,296.9 | 1,102.7 | 1,199.8 | | 108.0 | 171.4 | 70.8 | 100.6 | 89.7 |
| 2003 | 1,102.7 | 1,019.2 | 1,061.0 | | 95.5 | 151.6 | 62.6 | 89.0 | 74.9 |
| 2004 | 1,019.2 | 972.5 | 995.8 | | 89.6 | 142.3 | 58.8 | 83.5 | 66.4 |
| 2005 | 972.5 | 925.8 | 949.2 | | 85.4 | 135.6 | 56.0 | 79.6 | 59.8 |
| 2006 | 925.8 | 879.1 | 902.5 | | 81.2 | 128.9 | 53.2 | 75.7 | 53.7 |
| 2007 | 879.1 | 832.5 | 855.8 | | 77.0 | 122.3 | 50.5 | 71.8 | 48.0 |
| 2008 | 832.5 | 785.8 | 809.1 | | 72.8 | 115.6 | 47.7 | 67.8 | 42.9 |
| 2009 | 785.8 | 739.1 | 762.4 | | 68.6 | 108.9 | 45.0 | 63.9 | 38.2 |
| 2010 | 739.1 | 692.4 | 715.8 | | 64.4 | 102.3 | 42.2 | 60.0 | 33.8 |
| 2011 | 692.4 | 645.7 | 669.1 | | 60.2 | 95.6 | 39.5 | 56.1 | 29.9 |
| 2012 | 645.7 | 599.1 | 622.4 | | 56.0 | 88.9 | 36.7 | 52.2 | 26.2 |
| 2013 | 599.1 | 552.4 | 575.7 | | 51.8 | 82.2 | 34.0 | 48.3 | 22.9 |
| 2014 | 552.4 | 505.7 | 529.0 | | 47.6 | 75.6 | 31.2 | 44.4 | 19.9 |
| 2015 | 505.7 | 459.0 | 482.4 | | 43.4 | 68.9 | 28.5 | 40.4 | 17.1 |
| 2016 | 459.0 | 412.3 | 435.7 | | 39.2 | 62.2 | 25.7 | 36.5 | 14.6 |
| 2017 | 412.3 | 365.7 | 389.0 | | 35.0 | 55.6 | 23.0 | 32.6 | 12.3 |
| 2018 | 365.7 | 319.0 | 342.3 | | 30.8 | 48.9 | 20.2 | 28.7 | 10.2 |
| 2019 | 319.0 | 272.3 | 295.6 | | 26.6 | 42.2 | 17.4 | 24.8 | 8.3 |
| 2020 | 272.3 | 225.6 | 249.0 | | 22.4 | 35.6 | 14.7 | 20.9 | 6.6 |
| 2021 | 225.6 | 178.9 | 202.3 | | 18.2 | 28.9 | 11.9 | 17.0 | 5.1 |
| 2022 | 178.9 | 132.3 | 155.6 | | 14.0 | 22.2 | 9.2 | 13.0 | 3.7 |
| 2023 | 132.3 | 85.6 | 108.9 | | 9.8 | 15.6 | 6.4 | 9.1 | 2.4 |
| 2024 | 85.6 | 38.9 | 62.2 | | 5.6 | 8.9 | 3.7 | 5.2 | 1.3 |
| 2025 | 38.9 | 0.0 | 19.4 | | 1.8 | 2.8 | 1.1 | 1.6 | 0.4 |

[9] Total Future Damages from replacement of Contractual Intangibles net of PCC (2001 through end of contract): **$928.9**

Exhibit AA, Page 3
Corrected

# *Sterling Financial Corporation*

## Cost of Replicating Preferred Stock Issued in 1989 and Refinanced in 2000 With Terms Equivalent to Contractual Goodwill

*1989 - 2025*

($ in thousands)

| Retire and Refinance PCC Year-End 2000 | | | | |
|---|---|---|---|---|
| [10] | [11a] | [11b] | [12] | [13] |
| Permanent Capital Credit | After-Tax Cost of Preferred Stock at 9% | Pre-Tax Cost of Dividends on Preferred Stock | Investment Earnings from Cash Proceeds at 5.9% | Net Cost of Preferred Stock |
| 13,480.1 | 1,213.2 | 1,925.7 | 795.3 | 1,130.4 |

| | |
|---|---|
| [14] Present Value of Future Net Cost of Preferred | 19,159.4 |
| [15] One-Time Transaction Cost incurred in 2000 | 1,175.5 |
| **[16] Total Future Damages from replacement of Permanent Capital Credit:** | **$20,334.9** |
| **[17] Total Future Damages (in year-end 2000 dollars)** | **$21,263.7** |

**Notes:**

[1] Contractual Intangibles net of Permanent Capital Credit at the beginning of each year

[2] Contractual Intangibles net of Permanent Capital Credit at the end of each year

[3] Average of columns [1] and [2].

[4] + [15] One-time transaction cost of a seasoned offering of preferred stock in the total amount of the deficit capital plus the permanent capital credit at 12/99, based on 8.72% of offering size (the average total direct cost for a seasoned offering of this size), as cited in *"The Costs of Raising Capital", The Journal of Financial Research*, Vol. XIX, No. 1, Lee, Lochhead, Ritter & Zhao

[5a] + [11a] After-tax dividend cost of preferred stock which assumes a 9% required dividend.

[5b] + [11b] Pre-tax dividend cost of preferred stock ((After-tax dividend)/(1-Tax rate)). Assumes a 37% marginal tax rate. (For example, with a 37% tax rate, to pay $6.3 in dividends, Sterling must have $10 in earnings.)

[6] + [12] Benefit of incremental tangible capital. Assumes a 5.9% return, which approximates the yield on government treasury bills and bonds as of December 29, 2000.

[7] + [13] Net cost is the pre-tax cost of preferred stock less the benefit of capital. The first year also includes the transaction cost. [7] = [4] + [5b] - [6]. [13] = [11b] - [12].

[8] Net cost discounted to year-end 2000 at 5.9%, which approximates the yield on government treasury bills and bonds as of December 29, 2000.

[10] Permanent Capital Credit of $13.48 million.

[14] Net cost discounted to year-end 2000 at 5.9%, which approximates the yield on government treasury bills and bonds as of December 29, 2000. [14] = [13] / 5.9%.

[16] Equals [14] + [15]

[17] Total Future Damages from replacement of Contractual Intangibles through the end of the contract. [17] = [9] + [16]

**Exhibit AA, Page 4**
**Corrected**

BB

# Sterling Savings Association
## Contractual Supervisory Goodwill and Capital Credit Balances
Source: Analysis from Sterling Savings' CFO, Dan Byrne

**Total (Identified and Unidentified Intangibles)**

| | |
|---|---|
| **Supervisory Goodwill Balance:** | **38,215,174** |
| **Permanent Capital Credit:** | **13,480,128** |
| **Deficit Capital:** | **24,735,046** |

| Year | [1] Capital Credit | [2] Intangibles | [3] Amortization | [4] Adjustments | [5] NOLs | [6]=[1]+[2] Total Captial Credit and Intangibles |
|---|---|---|---|---|---|---|
| 11/5/85 | 1,750,000 | 2,044,069 | 0 | 0 | 0 | 3,794,069 |
| 12/31/85 | 1,750,000 | 2,036,384 | (7,685) | 0 | 0 | 3,786,384 |
| 12/31/86 | 1,750,000 | 1,790,705 | (46,113) | (199,566) | 0 | 3,540,705 |
| 12/31/87 | 1,750,000 | 1,793,986 | (46,396) | 49,677 | 0 | 3,543,986 |
| 12/31/88 | 13,480,128 | 3,821,582 | (157,323) | (422,873) | 0 | 17,301,710 |
| 12/31/89 | 13,480,128 | 20,653,748 | (2,998,590) | 0 | (252,429) | 34,133,876 |
| 12/31/90 | 13,480,128 | 18,295,832 | (2,712,254) | 354,338 | 0 | 31,775,960 |
| 12/31/91 | 13,480,128 | 16,249,958 | (2,045,875) | 0 | 0 | 29,730,086 |
| 12/31/92 | 13,480,128 | 13,968,133 | (2,281,825) | 0 | 0 | 27,448,261 |
| 12/31/93 | 13,480,128 | 11,638,021 | (2,330,112) | 0 | 0 | 25,118,149 |
| 12/31/94 | 13,480,128 | 9,383,436 | (2,254,585) | 0 | 0 | 22,863,564 |
| 12/31/95 | 13,480,128 | 7,223,702 | (2,159,734) | 0 | 0 | 20,703,830 |
| 12/31/96 | 13,480,128 | 5,169,666 | (2,054,036) | 0 | 0 | 18,649,794 |
| 12/31/97 | 13,480,128 | 4,043,383 | (1,126,283) | 0 | 0 | 17,523,511 |
| 12/31/98 | 13,480,128 | 3,048,353 | (995,030) | 0 | 0 | 16,528,481 |
| 12/31/99 | 13,480,128 | 2,199,584 | (848,770) | 0 | 0 | 15,679,712 |
| 12/31/00 | 13,480,128 | 1,491,141 | (708,443) | 0 | 0 | 14,971,269 |
| 12/31/01 | 13,480,128 | 1,296,937 | (194,204) | 0 | 0 | 14,777,065 |
| 12/31/02 | 13,480,128 | 1,102,733 | (194,204) | 0 | 0 | 14,582,861 |
| 12/31/03 | 13,480,128 | 1,019,172 | (83,561) | 0 | 0 | 14,499,300 |
| 12/31/04 | 13,480,128 | 972,493 | (46,680) | 0 | 0 | 14,452,621 |
| 12/31/05 | 13,480,128 | 925,813 | (46,680) | 0 | 0 | 14,405,941 |
| 12/31/06 | 13,480,128 | 879,133 | (46,680) | 0 | 0 | 14,359,261 |
| 12/31/07 | 13,480,128 | 832,454 | (46,680) | 0 | 0 | 14,312,582 |
| 12/31/08 | 13,480,128 | 785,774 | (46,680) | 0 | 0 | 14,265,902 |
| 12/31/09 | 13,480,128 | 739,095 | (46,680) | 0 | 0 | 14,219,223 |
| 12/31/10 | 13,480,128 | 692,415 | (46,680) | 0 | 0 | 14,172,543 |
| 12/31/11 | 13,480,128 | 645,735 | (46,680) | 0 | 0 | 14,125,863 |
| 12/31/12 | 13,480,128 | 599,056 | (46,680) | 0 | 0 | 14,079,184 |
| 12/31/13 | 13,480,128 | 552,376 | (46,680) | 0 | 0 | 14,032,504 |
| 12/31/14 | 13,480,128 | 505,696 | (46,680) | 0 | 0 | 13,985,824 |
| 12/31/15 | 13,480,128 | 459,017 | (46,680) | 0 | 0 | 13,939,145 |
| 12/31/16 | 13,480,128 | 412,337 | (46,680) | 0 | 0 | 13,892,465 |
| 12/31/17 | 13,480,128 | 365,657 | (46,680) | 0 | 0 | 13,845,785 |
| 12/31/18 | 13,480,128 | 318,978 | (46,680) | 0 | 0 | 13,799,106 |
| 12/31/19 | 13,480,128 | 272,298 | (46,680) | 0 | 0 | 13,752,426 |
| 12/31/20 | 13,480,128 | 225,618 | (46,680) | 0 | 0 | 13,705,746 |
| 12/31/21 | 13,480,128 | 178,939 | (46,680) | 0 | 0 | 13,659,067 |
| 12/31/22 | 13,480,128 | 132,259 | (46,680) | 0 | 0 | 13,612,387 |
| 12/31/23 | 13,480,128 | 85,579 | (46,680) | 0 | 0 | 13,565,707 |
| 12/31/24 | 13,480,128 | 38,900 | (46,680) | 0 | 0 | 13,519,028 |
| 12/31/25 | 13,480,128 | 0 | (38,900) | 0 | 0 | 13,480,128 |



Exhibit BB
Corrected

CC

# Sterling Financial Corporation
# Cost of Replacement Rates, 1989

| I. Sterling Specific Data: | Yield | Estimated Non-Convertible Yield[1] | Source |
|---|---|---|---|
| Preferred Stock: | | | |
| • 1987, Sterling Savings Association cumulative convertible offering | 9.28% | 14.78% | Prospectus (WOL667 0346) |
| • Pulled 1989, Sterling Savings Association non-cumulative convertible offering | 8.5-9.0% | 14.0-14.5% | Blue-Top |
| • 1994, Sterling Financial Corporation cumulative convertible offering | 7.54% | 13.04% | Prospectus |
| Debt Instruments: | | | |
| • 1993, Sterling Financial Corporation subordinated notes | 8.75% | | Prospectus |
| Regulators' comments on Sterling's discount rate assumption | 12% is too low | | OTS Exam Letter (SG 0052686, SG 0052686) |
| **II. Market Data:** | | | |
| Preferred Stock: | | | |
| • 1989-1991 issues of preferred stock by Thrifts – very few non-investment grade offerings | 35.5% (median) | | American Banker, Dow Jones Interactive, Securities Data Company |
| Debt Instruments: | | | |
| • Thrift high yield debt offerings, 1990 – one offering | 12.625% | | Securities Data Company |
| • Other high yield debt offerings, December 1989 | 14.76% for B<br>21.76% for CCC | | Merrill Lynch High Yield Bond Indices |

[1] The estimated premium for non-convertibility is assumed to be 5.50% based on an expert report by Jean-Luc Servat in Coast Federal Bank, F.S.B. v. the United States.

**Exhibit CC Corrected**

DD

Merrill Lynch High-Yield Bond Indices
September 1988 - December 1990
Source: Merrill Lynch




Exhibit DD, Page 1
Corrected

# Merrill Lynch High-Yield Bond Indices
# Historical Yields
# September 1988 – December 1990

Source: Merrill Lynch

| Index Date | High Yield Master II (H0A0) | High Yield Master Cash Pay Only (J0A0) | BB | B | CCC |
|---|---|---|---|---|---|
| Sep-88 | 13.19% | 13.02% | 11.41% | 13.45% | 15.87% |
| Oct-88 | 13.13% | 12.93% | 11.33% | 13.37% | 15.64% |
| Nov-88 | 13.28% | 13.08% | 11.43% | 13.31% | 16.25% |
| Dec-88 | 13.39% | 13.19% | 11.57% | 13.29% | 16.78% |
| Jan-89 | 13.43% | 13.23% | 11.57% | 13.30% | 16.49% |
| Feb-89 | 13.58% | 13.37% | 11.74% | 13.36% | 16.54% |
| Mar-89 | 13.76% | 13.53% | 11.76% | 13.71% | 16.88% |
| Apr-89 | 13.83% | 13.56% | 11.78% | 13.88% | 17.00% |
| May-89 | 13.69% | 13.42% | 11.61% | 13.78% | 16.73% |
| Jun-89 | 13.65% | 13.38% | 11.29% | 13.64% | 17.00% |
| Jul-89 | 13.79% | 13.54% | 11.24% | 13.80% | 17.85% |
| Aug-89 | 13.86% | 13.52% | 11.18% | 13.89% | 17.95% |
| Sep-89 | 14.17% | 13.87% | 11.25% | 14.27% | 19.16% |
| Oct-89 | 14.59% | 14.21% | 11.31% | 14.73% | 19.87% |
| Nov-89 | 14.67% | 14.28% | 11.36% | 14.84% | 20.27% |
| Dec-89 | 14.79% | 14.38% | 11.39% | 14.76% | 21.76% |
| Jan-90 | 15.19% | 14.69% | 11.65% | 15.32% | 21.66% |
| Feb-90 | 15.66% | 15.15% | 11.94% | 15.89% | 22.28% |
| Mar-90 | 15.68% | 15.18% | 11.93% | 15.89% | 22.90% |
| Apr-90 | 15.82% | 15.33% | 12.08% | 16.01% | 22.97% |
| May-90 | 15.77% | 15.11% | 11.97% | 15.70% | 22.74% |
| Jun-90 | 15.40% | 14.76% | 11.73% | 15.31% | 23.16% |
| Jul-90 | 15.49% | 14.94% | 11.64% | 15.28% | 24.33% |
| Aug-90 | 16.54% | 15.95% | 12.01% | 16.39% | 26.90% |
| Sep-90 | 17.52% | 17.04% | 12.49% | 17.94% | 29.34% |
| Oct-90 | 18.15% | 17.66% | 13.49% | 18.46% | 30.93% |
| Nov-90 | 17.99% | 17.58% | 13.64% | 18.28% | 29.39% |
| Dec-90 | 17.89% | 17.40% | 13.45% | 18.10% | 28.90% |

EE

# Dividend Yields as of December 1989 for Preferred Securities Issued by Thrifts in the American Banker "Top 25" Thrift Index*

Sources: American Banker, Dow Jones Interactive, Securities Data Company

| Institution | Type of Security | Promised Dividend [a] | Closing Price [b] | Dividend Yield [c]=[a]/[b] | Date of Price | Exchange |
|---|---|---|---|---|---|---|
| Atlantic Financial Federal | Convertible Preferred | $1.05 | $0.31 | 336.00% | 12/29/89 | NSDQ |
| CityFed Financial Corp. | Convertible Preferred | $2.10 | $0.25 | 840.00% | 12/29/89 | NSDQ |
| Columbia S&L Assn. | Convertible Preferred | $0.01 | $2.50 | 0.40% | 12/29/89 | NYSE |
| Crossland Savings FSB | Convertible Preferred | $1.81 | $6.00 | 30.20% | 12/29/89 | NYSE |
| Crossland Savings FSB | Preferred B | $12.75 | $31.25 | 40.80% | 12/29/89 | NYSE |
| Northeast Savings F.A. | Convertible Preferred | $2.25 | $9.75 | 23.08% | 12/29/89 | NYSE |

Average Dividend Yield: **211.75%**

Median Dividend Yield: **35.50%**

* This index was obtained from the American Banker Top 25 Thrift Index published in its December 26, 1989 issue, and contains both thrifts and thrift holding companies. The institutions in this sample are chosen based on their market value.

**Exhibit EE**
**Corrected**

FF

# Sterling Savings Association
## Average Cost of Funds

Source: Sheshunoff and FHLBB Thrift Financial Reports

| Year | | Average Cost of Funds |
|---|---|---|
| 1984 | | 10.01% |
| 1985 | | 8.76% |
| 1986 | | 7.61% |
| 1987 | | 6.98% |
| 1988 | | 7.43% |
| 1989 | | 8.65% |
| 1990 | | 7.62% |
| 1991 | | 6.98% |
| 1992 | | 5.17% |
| 1993 | | 4.20% |
| 1994 | | 4.35% |
| 1995 | | 5.44% |
| 1996 | | 5.23% |
| 1997 | | 5.26% |
| 1998 | | 4.76% |
| 1999 | | 4.21% |
| 2000 | | 4.86% |
| **Pre-Breach Averages:** | | |
| | 1984 - 1989 | 8.24% |
| | 1986 - 1989 | 7.67% |
| **Post-Breach Averages:** | | |
| | 1990 - 2000 | 5.28% |
| | 1997 - 2000 | 4.77% |

**Exhibit FF, Page 1**
**Corrected**

# Sterling Savings Association COF Analysis

## 1984 - 1989

Source FHLBB Thrift Financial Reports
(Dollars in thousands)

| | Expenses † | | | Liabilities † | | | | Cost of Funds |
|---|---|---|---|---|---|---|---|---|
| Year End | Deposit Expense [a] | Borrowing Expense [b] | Interest Expense, Total [c]=[a]+[b] | Total Deposits [d] | Other Borrowings [e] | Total Year-End Liabilities [f]=[d]+[e] | Average Liabilities [g] | [h]=[c]/[g] |
| Dec-83 | | | | $ 53,688 | $ 5,818 | $ 59,506 | | |
| 1983 | | | | $ 53,688 | $ 5,818 | $ 59,506 | | |
| Mar-84 | $ 1,438 | $ 148 | $ 1,586 | $ 65,642 | $ 4,513 | $ 70,155 | $ 64,830 | |
| Jun-84 | $ 1,612 | $ 220 | $ 1,832 | $ 71,561 | $ 12,563 | $ 84,124 | $ 77,140 | |
| Sep-84 | $ 1,851 | $ 371 | $ 2,222 | $ 75,590 | $ 12,463 | $ 88,053 | $ 86,089 | |
| Dec-84 | $ 2,111 | $ 367 | $ 2,478 | $ 78,031 | $ 25,754 | $ 103,785 | $ 95,919 | |
| 1984 | $ 7,012 | $ 1,106 | $ 8,118 | $ 78,031 | $ 25,754 | $ 103,785 | $ 81,125 | 10.01% |
| Mar-85 | $ 2,079 | $ 359 | $ 2,438 | $ 92,194 | $ 15,584 | $ 107,778 | $ 105,782 | |
| Jun-85 | $ 2,105 | $ 414 | $ 2,519 | $ 88,205 | $ 17,928 | $ 106,133 | $ 106,956 | |
| Sep-85 | $ 1,968 | $ 378 | $ 2,346 | $ 96,292 | $ 18,096 | $ 114,388 | $ 110,261 | |
| Dec-85 | $ 2,616 | $ 440 | $ 3,056 | $ 134,518 | $ 24,428 | $ 158,946 | $ 136,667 | |
| 1985 | $ 8,768 | $ 1,591 | $ 10,359 | $ 134,518 | $ 24,428 | $ 158,946 | $ 118,206 | 8.76% |
| Mar-86 | $ 2,723 | $ 588 | $ 3,311 | $ 145,374 | $ 32,435 | $ 177,809 | $ 168,378 | |
| Jun-86 | $ 2,787 | $ 701 | $ 3,488 | $ 142,078 | $ 29,623 | $ 171,701 | $ 174,755 | |
| Sep-86 | $ 2,693 | $ 659 | $ 3,352 | $ 143,346 | $ 37,252 | $ 180,598 | $ 176,150 | |
| Dec-86 | $ 2,586 | $ 703 | $ 3,289 | $ 153,592 | $ 40,901 | $ 194,493 | $ 187,546 | |
| 1986 | $ 10,789 | $ 2,651 | $ 13,440 | $ 153,592 | $ 40,901 | $ 194,493 | $ 176,709 | 7.61% |
| Mar-87 | $ 2,653 | $ 763 | $ 3,416 | $ 161,383 | $ 43,421 | $ 204,804 | $ 199,649 | |
| Jun-87 | $ 2,723 | $ 924 | $ 3,647 | $ 170,755 | $ 47,665 | $ 218,420 | $ 211,612 | |
| Sep-87 | $ 3,004 | $ 978 | $ 3,982 | $ 179,858 | $ 51,341 | $ 231,199 | $ 224,810 | |
| Dec-87 | $ 3,216 | $ 1,379 | $ 4,595 | $ 186,116 | $ 84,605 | $ 270,721 | $ 250,960 | |
| 1987 | $ 11,596 | $ 4,044 | $ 15,640 | $ 186,116 | $ 84,605 | $ 270,721 | $ 223,927 | 6.98% |
| Mar-88 | $ 3,807 | $ 1,397 | $ 5,204 | $ 233,765 | $ 57,159 | $ 290,924 | $ 280,823 | |
| Jun-88 | $ 4,926 | $ 1,440 | $ 6,366 | $ 305,354 | $ 98,802 | $ 404,156 | $ 347,540 | |
| Sep-88 | $ 5,425 | $ 2,093 | $ 7,518 | $ 315,682 | $ 96,731 | $ 412,413 | $ 408,285 | |
| Dec-88 | $ 5,788 | $ 2,252 | $ 8,040 | $ 316,638 | $ 129,616 | $ 446,254 | $ 429,334 | |
| 1988 | $ 19,946 | $ 7,182 | $ 27,128 | $ 316,638 | $ 129,616 | $ 446,254 | $ 364,894 | 7.43% |
| Mar-89 | $ 9,579 | $ 3,601 | $ 13,180 | $ 527,515 | $ 171,926 | $ 699,441 | $ 572,848 | |
| Jun-89 | $ 10,244 | $ 4,147 | $ 14,391 | $ 519,069 | $ 189,362 | $ 708,431 | $ 703,936 | |
| Sep-89 | $ 10,210 | $ 4,391 | $ 14,601 | $ 510,409 | $ 173,688 | $ 684,097 | $ 696,264 | |
| Dec-89 | $ 9,997 | $ 3,722 | $ 13,719 | $ 523,081 | $ 167,678 | $ 690,759 | $ 687,428 | |
| 1989 | $ 40,030 | $ 15,861 | $ 55,891 | $ 523,081 | $ 167,678 | $ 690,759 | $ 645,796 | 8.65% |

[a] Deposit expense equals all interest paid on all deposit accounts (E150) (not including escrow accounts) LESS penalties on early withdrawal of deposits (E160).

[b] Borrowing expense equals all interest paid on advances from FHLBank (E180), subordinated debentures (E190), mortgage-backed bonds (E200), other borrowed money (E210), and amortization of deferred losses on futures/options hedging liabilities (E130) LESS amortization of deferred gains on futures/options hedging liabilities (D130) and matched interest-rate swaps (D138)

[g] Quarter average liabilities = average of the liabilities of the current and the last quarter
Annual average liabilities = average of the liabilities of the previous 5 quarters

Exhibit FF, Page 2
Corrected

# Sterling Savings Association COF Analysis

## 1990 - 2000

Source: Sheshunoff
(Dollars in thousands)

| | Expenses | | | | Liabilities | | | | | | Cost of Funds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Year End | Interest Expense, Total [a] | Interest on Escrows * [b] | Capitalized Interest [c] | Total Expenses [d]=[a]-[b]+[c] | Total Deposits [e] | Unamortized Yield Adjustments on Deposits [f] | Advances from FHLBank [g] | Other Borrowings [h] | Total Year-End Liabilities [i]=[e]+[f]+[g]+[h] | Average Liabilities [j] | [k]=[d]/[j] |
| 1990 - pre-Mar-96 TFR Line Item | SO21 | SO266 | SO271 | | SC710 | SC715 | SC720 | SC73 | | | |
| Mar-96 TFR Line item | SO21 | SO266 | SO271 | | SC710 | SC715 | SC720 | SC73 | | | |
| June-96 & post-June-96 TFR Line item | SO21 | SO266 | SO271 | | SC710 | SC715 | SC720 | SC72-SC720 | | | |
| Dec-89 | | | | | $ 523,081 | | | $ 167,678 | $ 690,759 | | |
| 1989 | | | | | $ 523,081 | - | - | $ 167,678 | $ 690,759 | | |
| Mar-90 | $ 13,280 | | - | $ 13,280 | $ 512,759 | $ 574 | $ 98,656 | $ 67,522 | $ 679,511 | $ 685,135 | |
| Jun-90 | $ 12,652 | | - | $ 12,652 | $ 483,581 | $ 543 | $ 112,976 | $ 76,581 | $ 673,681 | $ 676,596 | |
| Sep-90 | $ 12,490 | | - | $ 12,490 | $ 473,272 | $ 504 | $ 119,699 | $ 72,215 | $ 665,690 | $ 669,686 | |
| Dec-90 | $ 12,975 | | - | $ 12,975 | $ 487,896 | $ 459 | $ 107,723 | $ 67,930 | $ 664,008 | $ 664,849 | |
| 1990 | $ 51,397 | - | - | $ 51,397 | $ 487,896 | $ 459 | $ 107,723 | $ 67,930 | $ 664,008 | $ 674,730 | 7.62% |
| Mar-91 | $ 11,587 | | - | $ 11,587 | $ 491,917 | $ 421 | $ 89,747 | $ 28,710 | $ 610,795 | $ 637,402 | |
| Jun-91 | $ 10,834 | | - | $ 10,834 | $ 492,372 | $ 382 | $ 78,971 | $ 19,637 | $ 591,362 | $ 601,079 | |
| Sep-91 | $ 10,245 | | - | $ 10,245 | $ 494,974 | $ 345 | $ 78,192 | $ 414 | $ 573,925 | $ 582,644 | |
| Dec-91 | $ 9,398 | | - | $ 9,398 | $ 482,243 | $ 312 | $ 90,213 | $ 403 | $ 573,171 | $ 573,548 | |
| 1991 | $ 42,064 | - | - | $ 42,064 | $ 482,243 | $ 312 | $ 90,213 | $ 403 | $ 573,171 | $ 602,652 | 6.98% |
| Mar-92 | $ 8,301 | | - | $ 8,301 | $ 487,406 | $ 279 | $ 102,835 | $ 392 | $ 590,912 | $ 582,042 | |
| Jun-92 | $ 8,128 | | - | $ 8,128 | $ 510,104 | $ 371 | $ 86,233 | $ 382 | $ 597,090 | $ 594,001 | |
| Sep-92 | $ 7,709 | | - | $ 7,709 | $ 513,665 | $ 328 | $ 98,782 | $ 3,678 | $ 616,453 | $ 606,772 | |
| Dec-92 | $ 7,006 | | - | $ 7,006 | $ 545,318 | $ 285 | $ 88,529 | $ 359 | $ 634,491 | $ 625,472 | |
| 1992 | $ 31,144 | - | - | $ 31,144 | $ 545,318 | $ 285 | $ 88,529 | $ 359 | $ 634,491 | $ 602,423 | 5.17% |
| Mar-93 | $ 7,591 | | - | $ 7,591 | $ 553,898 | $ 241 | $ 184,777 | $ 73,156 | $ 812,072 | $ 723,282 | |
| Jun-93 | $ 9,341 | | - | $ 9,341 | $ 583,732 | $ 195 | $ 295,995 | $ 80,498 | $ 960,420 | $ 886,246 | |
| Sep-93 | $ 9,992 | | $ 12 | $ 10,004 | $ 584,143 | $ 167 | $ 331,323 | $ 60,754 | $ 976,387 | $ 968,404 | |
| Dec-93 | $ 10,277 | | $ 16 | $ 10,293 | $ 606,660 | $ 139 | $ 321,311 | $ 124,963 | $ 1,053,073 | $ 1,014,730 | |
| 1993 | $ 37,201 | - | $ 28 | $ 37,229 | $ 606,660 | $ 139 | $ 321,311 | $ 124,963 | $ 1,053,073 | $ 887,289 | 4.20% |
| Mar-94 | $ 10,489 | | $ 27 | $ 10,516 | $ 648,520 | $ 110 | $ 330,048 | $ 132,700 | $ 1,111,376 | $ 1,082,226 | |
| Jun-94 | $ 12,161 | | $ 39 | $ 12,200 | $ 815,274 | $ 82 | $ 364,985 | $ 81,852 | $ 1,262,193 | $ 1,186,786 | |
| Sep-94 | $ 14,787 | | $ 95 | $ 14,882 | $ 881,231 | $ 68 | $ 426,702 | $ 86,923 | $ 1,374,924 | $ 1,318,559 | |
| Dec-94 | $ 17,249 | | - | $ 17,249 | $ 906,625 | $ 54 | $ 467,065 | $ 121,819 | $ 1,495,563 | $ 1,435,244 | |
| 1994 | $ 54,686 | - | $ 161 | $ 54,847 | $ 906,625 | $ 54 | $ 467,065 | $ 121,819 | $ 1,495,563 | $ 1,259,426 | 4.35% |
| Mar-95 | $ 18,793 | | - | $ 18,793 | $ 884,152 | $ 40 | $ 431,858 | $ 132,368 | $ 1,448,418 | $ 1,471,991 | |
| Jun-95 | $ 19,551 | | - | $ 19,551 | $ 901,646 | $ 26 | $ 363,898 | $ 150,058 | $ 1,415,628 | $ 1,432,023 | |
| Sep-95 | $ 20,001 | | - | $ 20,001 | $ 897,156 | $ 19 | $ 366,881 | $ 163,281 | $ 1,427,337 | $ 1,421,483 | |
| Dec-95 | $ 19,744 | | - | $ 19,744 | $ 896,865 | $ 13 | $ 345,101 | $ 148,403 | $ 1,390,382 | $ 1,408,860 | |
| 1995 | $ 78,089 | - | - | $ 78,089 | $ 896,865 | $ 13 | $ 345,101 | $ 148,403 | $ 1,390,382 | $ 1,435,466 | 5.44% |
| Mar-96 | $ 18,367 | $ 17 | - | $ 18,350 | $ 896,456 | $ 6 | $ 342,661 | $ 143,881 | $ 1,383,004 | $ 1,386,693 | |
| Jun-96 | $ 17,925 | $ 1 | - | $ 17,924 | $ 906,298 | - | $ 259,410 | $ 206,201 | $ 1,371,909 | $ 1,377,457 | |
| Sep-96 | $ 18,155 | $ 1 | - | $ 18,154 | $ 907,346 | - | $ 284,053 | $ 214,363 | $ 1,405,762 | $ 1,388,836 | |
| Dec-96 | $ 18,374 | $ 5 | - | $ 18,369 | $ 909,276 | - | $ 259,475 | $ 244,352 | $ 1,413,103 | $ 1,409,433 | |
| 1996 | $ 72,821 | $ 24 | - | $ 72,797 | $ 909,276 | - | $ 259,475 | $ 244,352 | $ 1,413,103 | $ 1,392,832 | 5.23% |
| Mar-97 | $ 18,101 | - | - | $ 18,101 | $ 942,416 | - | $ 291,663 | $ 198,360 | $ 1,432,439 | $ 1,422,771 | |
| Jun-97 | $ 19,075 | - | - | $ 19,075 | $ 971,427 | - | $ 374,744 | $ 182,803 | $ 1,528,974 | $ 1,480,707 | |
| Sep-97 | $ 21,978 | - | - | $ 21,978 | $ 1,010,217 | - | $ 364,883 | $ 324,656 | $ 1,699,756 | $ 1,614,365 | |
| Dec-97 | $ 22,642 | $ 5 | - | $ 22,637 | $ 1,047,863 | - | $ 455,024 | $ 201,387 | $ 1,704,274 | $ 1,702,015 | |
| 1997 | $ 81,796 | $ 5 | - | $ 81,791 | $ 1,047,863 | - | $ 455,024 | $ 201,387 | $ 1,704,274 | $ 1,555,709 | 5.26% |

Exhibit FF, Page 3
Corrected

# Sterling Savings Association COF Analysis

## 1990 - 2000

Source: Shoshunell
(Dollars in thousands)

| Year End | Expenses: Interest Expense, Total [a] | Expenses: Interest on Escrows * [b] | Expenses: Capitalized Interest [c] | Expenses: Total Expenses [d]=[a]-[b]+[c] | Liabilities: Total Deposits [e] | Liabilities: Unamortized Yield Adjustments on Deposits [f] | Liabilities: Advances from FHLBank [g] | Liabilities: Other Borrowings [h] | Liabilities: Total Year-End Liabilities [i]=[e]+[f]+[g]+[h] | Liabilities: Average Liabilities [j] | Cost of Funds [k]=[d]/[j] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1990 - pre-Mar-96 TFR Line Item | SO21 | SO266 | SO271 | | SC710 | SC715 | SC720 | SC73 | | | |
| Mar-96 TFR Line item | SO21 | SO266 | SO271 | | SC710 | SC715 | SC720 | SC73 | | | |
| June-96 & post-June-96 TFR Line item | SO21 | SO266 | SO271 | | SC710 | SC715 | SC720 | SC72-SC720 | | | |
| Mar-98 | $ 21,610 | $ 1 | - | $ 21,609 | $ 1,034,001 | - | $ 430,157 | $ 246,807 | $ 1,710,965 | $ 1,707,620 | |
| Jun-98 | $ 22,362 | $ 1 | - | $ 22,361 | $ 1,534,608 | - | $ 266,333 | $ 54,907 | $ 1,855,848 | $ 1,783,407 | |
| Sep-98 | $ 21,301 | - | - | $ 21,301 | $ 1,534,018 | - | $ 201,295 | $ 117,202 | $ 1,852,515 | $ 1,854,182 | |
| Dec-98 | $ 22,268 | $ 1 | - | $ 22,267 | $ 1,563,343 | - | $ 319,526 | $ 196,720 | $ 2,079,589 | $ 1,966,052 | |
| 1998 | $ 87,541 | $ 3 | - | $ 87,538 | $ 1,563,343 | - | $ 319,526 | $ 196,720 | $ 2,079,589 | $ 1,840,638 | 4.76% |
| Mar-99 | $ 21,648 | - | - | $ 21,648 | $ 1,577,472 | - | $ 337,442 | $ 197,933 | $ 2,112,847 | $ 2,096,218 | |
| Jun-99 | $ 22,374 | - | - | $ 22,374 | $ 1,623,296 | - | $ 443,237 | $ 197,331 | $ 2,263,864 | $ 2,188,356 | |
| Sep-99 | $ 23,639 | - | - | $ 23,639 | $ 1,624,477 | - | $ 443,445 | $ 196,883 | $ 2,264,805 | $ 2,264,335 | |
| Dec-99 | $ 25,264 | - | - | $ 25,264 | $ 1,629,234 | - | $ 490,503 | $ 182,693 | $ 2,302,430 | $ 2,283,618 | |
| 1999 | $ 92,925 | - | - | $ 92,925 | $ 1,629,234 | - | $ 490,503 | $ 182,693 | $ 2,302,430 | $ 2,204,707 | 4.21% |
| Mar-00 | $ 26,020 | - | - | $ 26,020 | $ 1,680,976 | - | $ 497,482 | $ 181,558 | $ 2,360,016 | $ 2,331,223 | |
| Jun-00 | $ 28,117 | - | - | $ 28,117 | $ 1,663,413 | - | $ 550,025 | $ 186,776 | $ 2,400,214 | $ 2,380,115 | |
| Sep-00 | $ 29,982 | - | - | $ 29,982 | $ 1,696,475 | - | $ 540,995 | $ 186,297 | $ 2,423,767 | $ 2,411,991 | |
| Dec-00 | $ 31,396 | - | - | $ 31,396 | $ 1,743,296 | - | $ 530,652 | $ 114,668 | $ 2,388,616 | $ 2,406,192 | |
| 2000 | $ 115,515 | - | - | $ 115,515 | $ 1,743,296 | - | $ 530,652 | $ 114,668 | $ 2,388,616 | $ 2,375,009 | 4.86% |

* Interest on Escrows not included in interest expense prior to 1996.

[j] Quarter average liabilities = average of the liabilities of the current and the last quarter.
Annual average liabilities = average of the liabilities of the previous 5 quarters.

Exhibit FF, Page 4
Corrected

GG

# Sterling Financial Corporation
## Cost of Replacement Rates, 2000

| I. Sterling Specific Data: | Yield | Source |
|---|---|---|
| Preferred Stock: | | |
| • Sterling Capital Trust I (callable), December 2000 publicly traded, 9.50% Pfd (BB-) | 9.78% | Bloomberg |
| Debt Instruments: | | |
| • Sterling Financial Corporation, December 2000 floating rate note due 2006 | 9.08% | Bloomberg |
| **II. Market Data:** | | |
| Preferred Stock: | | |
| • January-December 2000 offerings by industry peers: -non-cumulative non-convertible preferred | 9.66% | Securities Data Company |

**Exhibit GG**
**Corrected**