**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

| | |
|---|---|
| STERLING SAVINGS ASSOCIATION, a state-chartered savings association, STERLING FINANCIAL CORPORATION, a Washington Corporation,<br><br>Plaintiffs,<br><br>vs.<br><br>UNITED STATES OF AMERICA,<br><br>Defendant. | Court No. 95-829-C<br><br>(Judge Wheeler) |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

COME NOW, the Plaintiffs and submit the attached as their exhibit list for trial in this matter.

Respectfully submitted this 25th day of April, 2007.

**WITHERSPOON, KELLEY, DAVENPORT & TOOLE, P.S.**

By: /s/ William D. Symmes
William D. Symmes, Counsel of Record
And Member Of the Bar of the United States Court of Federal Claims

1100 U.S. Bank Building
422 West Riverside Avenue
Spokane, WA 99201-0300
Telephone No. (509) 624-5265
Facsimile No. (509) 458-2717

Attorneys for Plaintiffs

**CERTIFICATE OF SERVICE**

I certify under penalty of perjury that on April 25, 2007, a copy of the foregoing **PLAINTIFFS' TRIAL EXHIBIT LIST** was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

/s/ William D. Symmes
William D. Symmes
Attorney for Plaintiff

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

## 1. INSOLVENT THRIFT ACQUISITIONS

### A. LEWIS FEDERAL

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-001 | 07/22/1985 | Interoffice Memo re Liquidation Analysis for Lewis Federal | Hilton Hewitt | Kathi Dando | 000052-000063 |
| P-002 | 07/29/1985 | Federal Home Loan Bank Board letter | Harold B Gilkey | Hilton S. Hewitt | SG0003085-SG0003086 |
| P-003 | 08/14/1985 | Re: Merger of Lewis Federal with Sterling | Harold B Gilkey | James R Faulstich | SG0003088-SG0003089 |
| P-004 | 08/16/1985 | Memo re Viability Analysis for Merger of Lewis Federal | Hilton Hewitt | Kelli Bono | 000065-000076 |
| P-005 | 10/08/1985 | Executive Summary | FHLBB | James R Faulstich | 000079 |
| P-006 | 10/23/1985 | S Memorandum | FHLBB | James R Faulstich | 000103-000113 |
| P-007 | 10/23/1985 | A Memorandum | FHLBB | James R Faulstich | 000098-000102, with attachments |
| P-008 | 10/23/1985 | Issues Memorandum | FHLBB | James R Faulstich | 000080-000085 |
| P-009 | 11/01/1985 | L Memorandum | FHLBB | Norma H. Raiden | 000086-000097 |
| P-010 | 11/04/1985 | Resolution 85-984 re appointment of Receiver | FHLBB | Jeff Sconyers | |
| P-011 | 11/04/1985 | Resolution 85-985 appointment of receiver | FHLBB | Jeff Sconyers | SG1005527-SG1005534 |
| P-012 | 11/04/1985 | Resolution 85-986 re Implementation Resolution | FHLBB | Jeff Sconyers | |
| P-013 | 11/04/1985 | Resolution 85-987 re Contingent Payment of Insurance of Accounts | FHLBB | Jeff Sconyers | |
| P-014 | 11/04/1985 | Resolution 85-988 re Pursuit of Claims | FHLBB | Jeff Sconyers | |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-015 | 11/04/1985 | Resolution 85-989 re Approval of Acquisition | FHLBB | | |
| P-016 | 11/04/1985 | Resolution No. 85-990: Emergency Thrift Acquisition Findings | FHLBB | Jeff Sconyers | SG1005272-SG1005274 |
| P-017 | 11/04/1985 | FHLBB Appointment of Receiver | FHLBB | Jeff Sconyers | |
| P-018 | 11/05/1985 | Acquisition Agreement | | | SG1005276-SG1005289 |
| P-019 | 11/05/1985 | Assistance Agreement | | | XXX1050090-XXX1050123 |
| P-020 | 11/12/1985 | Letter re Purchase of all assets | Harold B Gilkey | Jeff Sconyers | WOF0140599-WOF0140601 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| **B. TRI CITIES** | | | | | |
| P-021 | 01/06/1988 | Memorandum re Liquidation Costing | Steven Davidson | Alan Nilsen | 001554-001576 |
| P-022 | 03/01/1988 | Memorandum re Recommendations for Action on Bids Received | Herb Held | Patricia McJoynt | 001548-001551 |
| P-023 | Undated | Executive Summary | John Buckley, Jr. | Darrel Dochow | WOR4880045-WOR4880047 |
| P-024 | 03/31/1988 | S Memorandum | John Buckley, Jr. | James R Faulstich | WOR4880060-WOR4880071 |
| P-025 | 03/13/1988 | Exhibit S-19 to S Memorandum - Viability Analysis | John Buckley, Jr. | James R Faulstich | 001878-001902 |
| P-026 | 04/06/1988 | L Memorandum | FHLBB | Leo Clarke | WOR4880049-WOR4880058 |
| P-027 | 04/06/1988 | Issue Memorandum | FHLBB | James R Faulstich | WOR4880072-WOR4880076 |
| P-028 | 04/06/1988 | Forbearance Letter re Tri-Cities | Sterling Board of Directors | FHLBB | WOF0141397-WOF0141398 |
| P-029 | 04/07/1988 | Resolution No. 88-249P re Appointment of Receiver | FHLBB | John Buckley | |
| P-030 | 04/07/1988 | Resolution No. 88-250P: Approval of Acquisition of Assets | FHLBB | John Buckley | SG1005295-SG1005306 |
| P-031 | 04/07/1988 | Resolution No. 88-251P re Contingent Payment of Insurance of Accounts | FHLBB | John Buckley | |
| P-032 | 04/07/1988 | Resolution No. 88-252P re Pursuit of Claims | FHLBB | John Buckley | |
| P-033 | 04/07/1988 | Resolution No. 88-253P re Implementation Resolution Acquisition of Assets and Liabilities | FHLBB | John Buckley | |
| P-034 | 04/07/1988 | Resolution No. 88-254P re Acquisition of Assets and Liabilities | FHLBB | John Buckley | |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-035 | 04/07/1988 | Appointment of Receiver for Tri-Cities | FHLBB | John Buckley | |
| P-036 | 04/07/1988 | Chairman of the FHLBB - Order No. 807 | FHLBB | M. Danny Wall | WOL6890296 |
| P-037 | 04/08/1988 | Acquisition Agreement | | | SG1005568-SG1005598 |
| P-038 | 04/08/1988 | Assistance Agreement | | | SG1005635-SG1005716 |
| P-039 | 04/12/1988 | Letter re certification | CEO of Sterling Savings | John Buckley, Jr. | SG1005538 |
| P-040 | 05/20/1988 | Memorandum Re MACRO/Executive Summary | Keith V. Thomas | Bruce I. Hickok | WOT9421578 |
| P-041 | 07/28/1988 | Letter re acquisition agreement | SSA Board of Directors | Coopers and Lybrand | SG0145636-SG0145637 |
| P-042 | 01/30/1989 | Letter re carry forwards of Central Evergreen | Dan Byrne | Coopers and Lybrand | |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| **C. CENTRAL EVERGREEN** | | | | | |
| P-043 | 07/20/1988 | Acquisition Agreement Between SSA and Central Evergreen FS&LA | | | |
| P-044 | 08/15/1988 | Fiscal 1989 Business Plan Update | | | WON9442308-WON9442359 |
| P-045 | 11/07/1988 | Memorandum re Application for Voluntary Supervisory Conversion and Merger of Central Evergreen | Julie Williams | James Faulstich | WON8810365-WON8810381 |
| P-046 | 12/05/1988 | Re: Voluntary Supervisory conversion of CE and simultaneous merger into SSA | FHLBB | Jordan Luke J Amanda Machen | WOT9420329 JPB00261-JPB00273 |
| P-047 | 12/08/0000 | Resolution 88-1273 FHLBB | | John F. Ghizzoni | |
| P-048 | 12/20/1988 | Memo re Closing Memorandum - Conversion/Merger of Central Evergreen FS&LA into SSA | Betty Reed, Ed Hedlund, Carol Gamble, Craig Nolte, Dan Byrne, Lee Greene, John Van Dijk | Parker Cann | |
| P-049 | 12/22/1988 | Certificate of Corporation Resolution of SSA | | Ned M. Barnes | |
| P-050 | 12/28/1988 | Agreement Re Acquisition | | Harold Gilkey, Edwin Hedlund | WON8782164-WON8782169 |
| P-051 | 01/27/1989 | Letter re acquisition agreement | Sterling Board of Directors | Coopers & Lybrand | |
| P-052 | 01/30/1989 | Letter re response to SSA request for opinion re Central Evergreen | Dan Byrne | Coopers & Lybrand | |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| **2. STERLING INTERNAL FINANCIAL STATEMENTS** | | | | | |
| P-053 | 11/30/1985 | November 1985 Financial Statements | | | SG0097737 |
| P-054 | 03/00/1986 | 1986 Operating Budget | | | SG0097353 |
| P-055 | 03/31/1986 | March 1986 Financial Statements | | | SG0097515 |
| P-056 | 06/30/1986 | June 1986 Financial Statements | | | SG0097367 |
| P-057 | 06/30/1987 | June 1987 Revised Financial Statements | | | SG0099298 |
| P-058 | 04/30/1988 | April 1988 Financial Statements | | | SG0100882 |
| P-059 | 06/30/1998 | June 1988 Financial Statements | | | SG0101184 |
| P-060 | 12/31/1988 | December 1988 Financial Statements | | | SG0101835 |
| P-061 | 03/31/1989 | March 1989 Branch Analysis | | | SG0706460 |
| P-062 | 07/25/1989 | June 1989 Financial Statements | | | SG0102595 |
| P-063 | 09/30/1989 | September 1989 Financial Statements | | | SG0103014 |
| P-064 | 12/31/1989 | December 1989 Financial Statements (no narrative) | | | SG0103504 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| **3. STERLING ANNUAL REPORTS AND 10-Ks** | | | | | |
| P-065 | 10/26/1983 | Form 10 | | Sterling Savings Association | SG0061564-SG0061586 |
| P-066 | 00/00/1983 | 1983 Annual Report | | Sterling Savings Association | PSG0432301-PSG0432320 |
| P-067 | 06/30/1984 | Form 10-K | | Sterling Savings Association | SG0705190-SG0705209 |
| P-068 | 00/00/1984 | 1984 Annual Report | | Sterling Savings Association | SG0801731-SG0801760 |
| P-069 | 06/30/1985 | Form 10-K | | Sterling Savings Association | SG0705210-SG0705232 |
| P-070 | 00/00/1985 | 1985 Annual Report | | Sterling Savings Association | SG0801761-SG0801790 |
| P-071 | 06/30/1986 | Form 10-K | | Sterling Savings Association | SG061158-SG0061199 |
| P-072 | 00/00/1986 | 1986 Annual Report | | Sterling Savings Association | SG1005239-SG1005270 |
| P-073 | 06/30/1987 | Form 10-K | | Sterling Savings Association | SG0060916-SG0060946 |
| P-074 | 00/00/1987 | Annual Report to Shareholders 1987 | | Sterling Savings Association | SG0152298-SG0152336 |
| P-075 | 06/30/1998 | Form 10-K | | Sterling Savings Association | SG0060481-SG0060512 |
| P-076 | 00/00/1988 | Annual Report to Shareholders 1988 | | Sterling Savings Association | SG0062959-SG0062996 |
| P-077 | 06/30/1989 | Form 10-K | | Sterling Savings Association | SG0060269-SG0060104 |
| P-078 | 00/00/1989 | Annual Report to Shareholders 1989 | | Sterling Savings Association | SG0062997-SG0063034 |
| P-079 | 06/30/1990 | Form 10-K | | Sterling Savings Association | SG0060105-SG0060170 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-080 | 00/00/1990 | Annual Report to Shareholders 1990 | | Sterling Savings Association | SG0802546-SG0802583 |
| P-081 | 06/30/1991 | Form 10-K | | Sterling Savings Association | SG0705459-SG0705528 |
| P-082 | 00/00/1991 | Annual Report to Shareholders 1991 | | Sterling Savings Association | SG0063035-SG0063075 |
| P-083 | 06/30/1992 | Form 10-K | | Sterling Savings Association | SG0059697-SG0059758 |
| P-084 | 00/00/92 | Annual Report to Shareholders 1992 | | Sterling Savings Association | SG0063076-SG0063122 |
| P-085 | 06/30/1993 | Form 10-K | | Sterling Savings Association | SG0705591-SG0705644 |
| P-086 | 00/00/1993 | Annual Report to Shareholders 1993 | | Sterling Savings Association | SG0063123-SG0063176 |
| P-087 | 06/30/1994 | Form 10-K | | Sterling Savings Association | SG0705645-SG0705704 |
| P-088 | 00/00/1994 | Annual Report to Shareholders 1994 | | Sterling Savings Association | SG0802735-SG0802790 |
| P-089 | 06/30/1995 | Form 10-K | | Sterling Savings Association | SG0705705-SG0705768 |
| P-090 | 00/00/1995 | Annual Report to Shareholders 1995 | | Sterling Savings Association | SG0048600-SG0048662 |
| P-091 | 06/30/1996 | Form 10-K | | Sterling Savings Association | SG0705769-SG0705826 |
| P-092 | 00/00/1996 | Annual Report to Shareholders 1996 | | Sterling Savings Association | SG0802257-SG0802318 |
| P-093 | 12/31/1997 | Form 10-K | | Sterling Savings Association | SG0703041-SG0703140 |
| P-094 | 00/00/1997 | Annual Report to Shareholders 1997 | | Sterling Savings Association | SG0703020-SG0703140 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-095 | 00/00/1998 | Annual Report 1998 - Form 10-K | | Sterling Savings Association | SG0702858-SG0702957 |
| P-096 | 00/00/1999 | Annual Report 1999 - Form 10-K | | Sterling Savings Association | SG0703141-SG0703235 |
| P-097 | 00/00/2000 | Annual Report 2000 - Form 10-K | | Sterling Savings Association | SG0706352-SG0706459 |
| P-098 | 00/00/2001 | Annual Report 2001 - Form 10-K | | Sterling Savings Association | SG0900001-SG0900112 |
| P-099 | 00/00/2001 | Annual Report 2002 - Form 10-K | | Sterling Savings Association | SG0900113-SG00225 |
| P-100 | 12/31/2003 | Form 10-K | | Sterling Financial Corporation | SG1003285-SG1003371 |
| P-101 | 12/31/2004 | Form 10-K | | Sterling Financial Corporation | SG1003372-SG1003459 |
| P-102 | 00/00/2004 | Annual Report | | Sterling Financial Corporation | SG1003145-SG1003262 |
| P-103 | 12/31/2005 | Form 10-K | | Sterling Financial Corporation | SG1003460-SG1003582 |
| P-104 | 00/00/2005 | Annual Report 2005 | | Sterling Financial Corporation | SG1003263-SG1003284 |
| P-105 | 12/31/2006 | Form 10-K | | Sterling Financial Corporation | SG1005752-SG1005944 |
| P-106 | 00/00/2006 | Annual Report 2006 | | Sterling Financial Corporation | SG1005945-SG1006072 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| **4. STERLING 10-Q'S** | | | | | |
| P-107 | 09/30/1989 | Form 10-Q | | Harold Gilkey, William Zuppe, Daniel Byrne | SG1006073-SG1006089 |
| P-108 | 12/31/1989 | Form 10-Q | | Harold Gilkey, William Zuppe, Daniel Byrne | SG1001603-SG1001624 |
| P-109 | 03/31/1990 | Form 10-Q | | Harold Gilkey, William Zuppe, Daniel Byrne | SG0055554-SG0055576 |
| P-110 | 09/30/1990 | Form 10-Q | | Harold Gilkey, William Zuppe, Daniel Byrne | WON9390890-WON9390915 |
| P-111 | 12/31/1990 | Form 10-Q | | Harold Gilkey, William Zuppe, Daniel Byrne | SG0055501-SG0055508 |
| P-112 | 03/31/1991 | Form 10-Q | | Harold Gilkey, William Zuppe, Daniel Byrne | SG0055470-SG0055498 |
| P-113 | 09/30/1991 | Form 10-Q | | Harold Gilkey, William Zuppe, Daniel Byrne | SG0055437-SG0055468 |
| P-114 | 12/31/1991 | Form 10-Q | | Harold Gilkey, William Zuppe, Daniel Byrne | SG0055411-SG0055435 |
| P-115 | 03/31/1992 | Form 10-Q | | Harold Gilkey, William Zuppe, Daniel Byrne | SG0055386-SG0055409 |
| P-116 | 03/31/2003 | Form 10-Q | | Daniel Byrne | SG0900448-SG0900487 |
| p-117 | 06/30/2003 | Form 10-Q | | Harold Gilkey, Daniel Byrne | SG0900410-SG0900447 |
| P-118 | 09/30/2003 | Form 10-Q | | Harold Gilkey, Daniel Byrne | SG0900372-SG0900409 |
| P-119 | 03/31/2004 | Form 10-Q | | Harold Gilkey, Daniel Byrne | SG1003712-SG1003740 |
| P-120 | 06/30/2004 | Form 10-Q | | Harold Gilkey, Daniel Byrne | SG1003605-SG1003634 |
| P-121 | 09/30/2004 | Form 10-Q | | Harold Gilkey, Daniel Byrne | SG1003814-SG1003842 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-122 | 03/31/2005 | Form 10-Q | | Harold Gilkey, Daniel Byrne | SG1003741-SG1003769 |
| P-123 | 06/30/2005 | Form 10-Q | | Harold Gilkey, Daniel Byrne | SG1003635-SG1003665 |
| P-124 | 09/30/2005 | Form 10-Q | | Harold Gilkey, Daniel Byrne | SG1003843-SG1003873 |
| P-125 | 03/31/2006 | Form 10-Q | | Harold Gilkey, Daniel Byrne | SG1003770-SG1003813 |
| P-126 | 06/30/2006 | Form 10-Q | | | |
| P-127 | 09/30/2006 | Form 10-Q | | Harold Gilkey, Daniel Byrne | SG1003874-SG1003936 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| **5. THRIFT FINANCIAL REPORTS -- CALL REPORTS** | | | | | |
| P-128 | 03/31/1983 | Thrift Financial Report | | | SG1006090-SG1006092 |
| P-129 | 06/30/1983 | Thrift Financial Report | | | SG1006093-SG1006095 |
| P-130 | 12/31/1983 | Thrift Financial Report | | | SG1006096-SG1006098 |
| P-131 | 03/31/1984 | Thrift Financial Report | | | SG1006099-SG1006101 |
| P-132 | 06/30/1984 | Thrift Financial Report | | | SG1006102-SG1006104 |
| P-133 | 09/30/1984 | Thrift Financial Report | | | SG1006105-SG1006107 |
| P-134 | 12/31/1984 | Thrift Financial Report | | | SG1005108-SG1006110 |
| P-135 | 03/31/1985 | Thrift Financial Report | | | SG1006111-SG1006113 |
| P-136 | 06/30/1985 | Thrift Financial Report | | | SG1006114-SG1006116 |
| P-137 | 09/30/1985 | Thrift Financial Report | | | SG1006117-SG1006119 |
| P-138 | 12/31/1985 | Thrift Financial Report | | | SG1006120-SG1006122 |
| P-139 | 03/31/1986 | Thrift Financial Report | | | SG1006123-SG1006125 |
| P-140 | 06/30/1986 | Thrift Financial Report | | | SG1006126-SG1006128 |
| P-141 | 09/30/1986 | Thrift Financial Report | | | SG1006129-SG1006131 |
| P-142 | 06/30/1987 | Thrift Report Instructions: 1987 | | | SG1006132-SG1006365 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-143 | 12/31/1986 | Thrift Financial Report | | | SG1006366-SG1006368 |
| P-144 | 03/31/1987 | Thrift Financial Report | | | SG1006369-SG1006371 |
| P-145 | 06/30/1987 | Thrift Financial Report | | | SG1006372-SG1006374 |
| P-146 | 09/30/1987 | Thrift Financial Report | | | SG1006375-SG1006377 |
| P-147 | 12/31/1987 | Thrift Financial Report | | | SG1006378-SG1006380 |
| P-148 | 03/31/1988 | Thrift Financial Report | | | SG1006381-SG1006383 |
| P-149 | 06/30/1988 | Thrift Financial Report | | | SG1006384-SG1006386 |
| P-150 | 09/30/1988 | Thrift Financial Report | | | SG1006387-SG1006389 |
| P-151 | 12/31/1988 | Thrift Financial Report | | | SG1006390-SG1006392 |
| P-152 | 01/30/1989 | Summary of Changes to Thrift Financial Report Forms and Instructions | | | SG1006393-SG1006746 |
| P-153 | 03/1989-12/1989 | Sheshunoff summary from Thrift Financial Reports ) | | | SG1006747-SG1006758 |
| P-154 | 03/1990-12/1990 | Sheshunoff summary from Thrift Financial Reports ) | | | SG1006759-SG1006774 |
| P-155 | 09/01/1991 | October, November and December 1991 Thrift Financial Reports | Managing officer of Thrift Institution | | SG1006775-SG1007255 |
| P-156 | 03/1991-12/1991 | Sheshunoff summary from Thrift Financial Reports ) | | | SG1007256-SG1007275 |
| P-157 | 03/1992-12/1992 | Sheshunoff summary from Thrift Financial Reports ) | | | SG1007276-SG1007297 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-158 | 03/1993-12/1993 | Sheshunoff summary from Thrift Financial Reports ) | | | SG1007298-SG1007328 |
| P-159 | 03/1994-12/1994 | Sheshunoff summary from Thrift Financial Reports ) | | | SG1007329-SG1007359 |
| P-160 | 03/1995-12/1995 | Sheshunoff summary from Thrift Financial Reports ) | | | SG1007360-SG1007390 |
| P-161 | 03/1996-12/1996 | Sheshunoff summary from Thrift Financial Reports ) | | | SG1007391-SG1007406 |
| P-162 | 03/1997-12/1997 | Sheshunoff summary from Thrift Financial Reports ) | | | SG1007407-SG1007442 |
| P-163 | 03/1999-12/1999 | Sheshunoff summary from Thrift Financial Reports ) | | | SG1007443-SG1007460 |
| P-164 | 03/2000-12/2000 | Sheshunoff summary from Thrift Financial Reports ) | | | SG1007461-SG1007478 |
| P-165 | 12/31/2003 | Electronic Thrift Report | | | SG1007479-SG1007498 |
| P-166 | 03/31/2004 | Electronic Thrift Report | | | SG1007499-SG1007510 |
| P-167 | 06/30/2004 | Electronic Thrift Report | | | SG1007509-SG1007524 |
| P-168 | 09/30/2004 | Electronic Thrift Report | | | SG1007525-SG1007537 |
| P-169 | 12/31/2004 | Electronic Thrift Report | | | SG1007538-SG1007552 |
| P-170 | 03/31/2005 | Electronic Thrift Report | | | SG1007553-SG1007564 |
| P-171 | 06/30/2005 | Electronic Thrift Report | | | SG1007565-SG1007576 |
| P-172 | 09/30/2005 | Electronic Call Report | | | SG1007577-SG1007620 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-173 | 12/31/2005 | Electronic Call Report | | | SG1007621-SG1007661 |
| P-174 | 03/31/2006 | Electronic Call Report | | | SG1007662-SG1007706 |
| P-175 | 06/30/2006 | Electronic Call Report | | | SG1007705-SG1007751 |
| P-176 | 09/30/2006 | Electronic Call Report | | | SG1007752-SG1007796 |
| P-177 | 12/31/2006 | Electronic Call Report | | | SG1007797-SG1007847 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| **6. EXAM REPORTS** | | | | | |
| P-178 | 06/19/1989 | SSA Joint Regulation Examination | | | SG0052262-SG0052339 |
| P-179 | 11/13/1989 | SSA Report of Examination | SSA | Federal Deposit Insurance Corporation | WON9370298-WON9370395 |
| P-180 | 11/13/1989 | SSA Report of Examination | | Office of Thrift Supervision | SG0630971-SG0631056 |
| P-181 | 09/17/1990 | SSA Report of Examination | SSA | Federal Deposit Insurance Corporation | WON9342371-WON9342410 |
| P-182 | 09/17/1990 | OTS Exam Report | Sterling Savings | OTS | SG0052593-SG0052683 |
| P-183 | 03/15/1991 | Response to the OTS Examination Report (OTS No. 7918) | Carol Friend | Sterling Savings Board of Directors | SG0052527-SG0052592 |
| P-184 | 09/16/1991 | Response to the OTS Examination and Hedlund Correspondence | | | SG0052685-SG0052801 |
| P-185 | 09/16/1991 | FDIC Report of Examination | | | SG0052804-SG0052865 |
| P-186 | 10/07/1992 | Response to OTS Examination Report | | | SG0052866-SG0052929 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| **7. BUSINESS PLANS** | | | | | |
| P-187 | 02/14/1983 | SSA Minutes of the Regular Meeting of the Board of Directors | | | SG0179059-SG0179061 |
| P-188 | 11/10/1983 | SSA 1984 Operating Budget | | | SG0096695-SG0096702 |
| P-189 | 06/30/1986 | SSA Operating Plan | | | SG0151957-SG0151967 |
| P-190 | 00/00/1986 | Sterling Fiscal 1986 Operating Plan | | | SG0181396-SG0181410 |
| P-191 | 00/00/1987 | SSA Fiscal 1987 Operating Plan | | | SG0076253 |
| P-192 | 06/23/1987 | SSA Business Plan for Fiscal 1988 | | | |
| P-193 | 02/26/1988 | SSA Fiscal 1988 Business Plan Update (Draft) | | | SG0140704-SG0140748 |
| P-194 | 03/03/1988 | SSA Fiscal 1988 Business Plan Update | | | WON9441328-WON9441399 |
| P-195 | 06/28/1988 | SSA Business Plan for Fiscal 1989 | | | SG0702354-SG0702377 |
| P-196 | 08/15/1988 | SSA Fiscal 1989 Business Plan Update to Include Acquisition for Central Evergreen S&L | | | SG0142173-SG0142212 |
| P-197 | 07/25/1999 | SSA and Subsidiary Companies Business Plan for Fiscal 1990 | | | WON8790181-WON8790195 with |
| P-198 | 00/00/1991 | SSA Fiscal Year 1991 Budget Package | | | SG0702432-SG0702443 |
| P-199 | 00/00/1992 | SSA Fiscal 1992 Business Plan Narrative | | | SG0702445-SG0725262 |
| P-200 | 00/00/1993 | SSA Fiscal 1993 Business Plan Narrative | | | SG0702563-SG0702583 |
| P-201 | 00/00/1994 | SSA Fiscal 1994 Business Plan Narrative | | | SG0702584-SG0702584-SG0702593 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-202 | 00/00/1995 | SSA Fiscal 1995 Business Plan Narrative | | | SG0702594-SG0702647 |
| P-203 | 00/00/1996 | SSA Fiscal 1996 Business Plan Narrative | | | |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| **8. STERLING BOARD MINUTES** | | | | | |
| P-204 | 11/00/1982 | Article in Western Banker San Francisco entitled: S & L's Executives Hear Pratt, and Discuss New S & L's | | | SG0173735 |
| P-205 | 13/13/1983 | Article entitled: Savings Firms at Clarkston, Spokane Reach Plan to Merge | | Lewiston Tribune | SG0179054 |
| P-206 | 11/21/1983 | Minutes of the Planning Committee | | | SG0719237-SG0179238 |
| P-207 | 02/16/1984 | Executive 1985 Thrusts - Executive Committee Meeting | | | SG0179814 |
| P-208 | 03/12/1984 | Minutes of the Planning Committee (Draft) | | | SG0179742-SG0179744 |
| P-209 | 06/07/1984 | Minutes of the Planning Committee | | | SG0179510-SG0179516 |
| P-210 | 06/30/1985 | Operating Plan for Fiscal Year Ending June 30, 1985 | | | SG0179560-SG0179571 |
| P-211 | 02/26/1985 | Board of Directors Meeting - Lewis Federal Acquisition Opportunity | | | SG0180704-SG0180725 |
| P-212 | 05/28/1985 | Board of Directors Meeting - Highlight Memorandum | | | SG0181537-SG0181555 |
| P-213 | 07/28/1987 | Minutes of Board of Directors Meeting | | | SG0151617-SG0151618 |
| P-214 | 09/22/1987 | Minutes of Board of Directors Meeting | | | SG0191396-SG0191404 |
| P-215 | 10/27/1987 | Minutes of Board of Directors Meeting | | | SG0191267-SG0191277 |
| P-216 | 11/24/1987 | Minutes of Board of Directors Meeting | | | SG0191226-SG0191234 |
| P-217 | 12/22/1987 | Minutes of Board of Directors Meeting | | | SG0191728-SG0191736 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-218 | 01/14/1988 | Minutes of Board of Directors Meeting | | | SG0191693-<br>SG0191702 |
| P-219 | 02/20/1988 | Minutes of Board of Directors Meeting | | | SG0191635-<br>SG0191642 |
| P-220 | 03/22/1988 | Minutes of Board of Directors Meeting | | | SG0191592-<br>SG0191602<br>SG0191511- |
| P-221 | 05/24/1988 | Minutes of Board of Directors Meeting | | | SG0191532-<br>SG0191540 |
| P-222 | 06/28/1988 | Minutes of Board of Directors Meeting | | | SG0191988-<br>SG0192000<br>SG0192034- |
| P-223 | 08/23/1988 | Minutes of Board of Directors Meeting | | | SG0191905-<br>SG0191913 |
| P-224 | 12/20/1988 | Minutes of Board of Directors Meeting | | | SG0192365-<br>SG0192381 |
| P-225 | 01/24/1989 | Minutes of Board of Directors Meeting | | | SG0192313-<br>SG0192325 |
| P-226 | 05/23/1989 | Minutes of Board of Directors Meeting | | | SG0192113-<br>SG0192123<br>SG0192136 |
| P-227 | 07/25/1989 | Minutes of Board of Directors Meeting | | | SG0192697-<br>SG0192764<br>SG0192679 |
| P-228 | 08/22/1989 | Minutes of Board of Directors Meeting | | | SG0192594-<br>SG0192604<br>SG0192632 |
| P-229 | 9/14/1989 | Minutes of Board of Directors Meeting | | | SG0192530-<br>SG0192559 |
| P-230 | 10/24/1989 | Minutes of Board of Directors Meeting | | | SG0192490-<br>SG0192495<br>SG0192521 |
| P-231 | 11/27/1989 | Minutes of Board of Directors Meeting | | | SG0192433-<br>SG0192447<br>SG0192470 |
| P-232 | 12/20/1989 | Minutes of Board of Directors Meeting | | | SG0193134-<br>SG0193138 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-233 | 01/23/1990 | Minutes of Board of Directors Meeting | | | SG0193078-SG0193079 |
| P-234 | 03/27/1990 | Minutes of Board of Directors Meeting | | | SG0192905-SG0192913 SG0192979 |
| P-235 | 04/24/1990 | Minutes of Board of Directors Meeting | | | SG0192773-SG0102782 |
| P-236 | 5/22/1990 | Minutes of Board of Directors Meeting | | | SG0193433 SG0193434 SG0193438 |
| P-237 | 07/24/1990 | Minutes of Board of Directors Meeting | | | SG0193197 SG0193201-SG0193202 |
| P-238 | 02/11/1991 | ALCO Meeting | | | SG0183614 |
| P-239 | 06/05/1991 | Letter to Ed Hedlund re Capital Distribution; Minutes of Board of Directors Meeting | | | SG0183878 |
| P-240 | 08/27/1991 | Minutes of Board of Directors Meeting | | | SG0184273 |
| P-241 | 09/20/1991 09/24/1991 | Letter from Edwin Hedlund to Daniel Byrne re OTS No. 7918; Minutes of Board of Directors Meeting | | | SG0184363 SG0184922-SG0184939 |
| P-242 | 01/06/1992 | Response to OTS Examination Report; Minutes of Board of Directors Meeting | Ed Hedlund | William Zuppe | SG0185248-SG0185265 SG0185022 |
| P-243 | 03/22/1992 | Minutes of Board of Directors Meeting | | | SG0135600-SG0185604 |
| P-244 | 08/25/1992 | Minutes of Board of Directors Meeting | | | SG0195310-SG0195325 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| **9. OPERATING RESTRICTION CORRESPONDENCE** | | | | | |
| P-245 | 05/20/1988 | Letter re Macro/Executive Summary, Joint Regular Exam as of 04/18/88 | Keith V. Thomas | Bruce I. Hickok | WOT9421578-WOT9421580 |
| P-246 | 09/14/1989 | Letter re FHLBB No. 7918 and in reply to letter of 08/11/1989 | Carol Friend | William Zuppe | SG0140430-SG0140436 |
| P-247 | 11/09/1989 | Memorandum re New Minimum Capital Regulations | Harold Gilkey | Carol A. Friend | WON8890370-WON8890371 |
| P-248 | 11/17/1989 | Letter re new capital requirements effective 12/7/1989 | Harold Gilkey | Patricia McJoynt | SG0140259-SG0140261 |
| P-249 | 11/21/1989 | Letter re brokered deposits and Section 224 of FRREA | William Zuppe | Carol A. Friend | WON8890358 |
| P-250 | 12/4/1989 | Letter re capital distributions under FIRREA | William Durbin | William Zuppe | WON8890337-WON8890353 |
| P-251 | 12/4/1989 | Letter enclosing worksheet to calculate capital under new standards and a supplemental computation of risk-based assets | Carol Friend | Norman L. Judd | WON9330943-WON9330947 |
| P-252 | 12/13/1989 | Letter re review of Asset Classification Procedures and Investment Policy | William W. Zuppe | Carol Friend | SG0140256 |
| P-253 | 12/15/1989 | Memo re Meeting with OTS regarding Dividends on Unit Offering | File | Daniel Byrne | SG0600048-SG0600049 |
| P-254 | 12/19/1989 | Letter re request for permission to pay dividends on outstanding Cumulative Convertible Preferred Stock | William J. Zuppe | William J. Durbin | WON8890258-WON8890259 |
| P-255 | 01/18/1990 | Letter re review is Sterling's capital plan | SSA Board of Directors | Carol Friend | WON9530760-WON9530761 |
| P-256 | 01/25/1990 | Letter re Uninsured Deposits | William W. Zuppe | Carol Friend | WOT7030038 |
| P-257 | 01/26/1990 | Letter re Comparison of Operating Results, Actual vs. Pro Forma, 12/31/1989 | Carol Friend | Daniel Byrne | SG0030124-SG0030126 |
| P-258 | 01/26/1990 | Letter attaching Regulatory Bulletin 3a-1 | Harold Gilkey | Carol Friend | WON9312962-WON9312964 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-259 | 01/29/1990 | Letter re OTS Number, Regulatory Bulletin 3A-1 | Bill Durbin | William Zuppe | SG0600109-SG0600111 |
| P-260 | 01/31/1990 | Letter re request for authority to continue lending and investment practices has been reviewed | William W. Zuppe | William J. Durbin | SG0600108 |
| P-261 | 02/07/1990 | Letter re OTS Number, Regulatory Bulletin 3A-1 | Bill Durbin | William W. Zuppe | SG0600105-SG0600107 |
| P-262 | 02/20/1990 | Letter enclosing FDIC Examiner's report of examination | William Durbin | John Sexton | WON9370179 SG1005460 |
| P-263 | 02/26/1990 | Letter re request for additional lending authority and investment practices has been reviewed | William W. Zuppe | William J. Durbin | SG1005460 |
| P-264 | 03/02/1990 | Letter re additional clarification of investment authority | William W. Zuppe | Carol Friend | |
| P-265 | 03/05/1990 | Letter re OTS No. 7918 and enclosing resolution adopted by Board | Carol Friend | William Zuppe | SG0600078-SG0600104 |
| P-266 | 03/09/1990 | Letter re reconsidered request for Business Banking lending authority | William W. Zuppe | William J. Durbin | SG1005459 |
| P-267 | 03/14/1990 | Letter re review of 11/13/89 Report of Examination | William Zuppe | Carol Friend | SG0600076-SG0600077 |
| P-268 | 03/30/1990 | S Memorandum re Recommendation for Conservatorship of SSA | Alvin W. Smuzynski | William J. Durbin | WOT9421315-WOT9421326 WOT9421314 |
| P-269 | 04/11/1990 | Letter re capital plan filed on 1/8/1990 and amended on 2/28/1990 | Sterling Board of Directors | William Durbin | SG0135709-SG0135740 |
| P-270 | 05/10/1990 | Letter re Capital Plan | William J. Durbin | Harold B Gilkey William W Zuppe | WOT9421374-WOT9421394 |
| P-271 | 05/11/1990 | Letter re Operating Agreement and Appointment of Receiver | Harold Gilkey | Carol Friend | |
| P-272 | 05/11/1990 | Letter advising SSA is being treated as a troubled thrift and in threat of sanctions | Honorable Timothy Ryan | Harold B Gilkey William W Zuppe | WOT9421395-WOT9421417 |
| P-273 | 05/11/1990 | Letter re additional restrictions | SSA Board of Directors | William J. Durbin | SG1005457-SG1005458 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-274 | 05/11/1990 | Memo re Office of Thrift Supervision File | OTS File | Daniel G. Byrne | SG0600021-SG0600032 |
| P-275 | 05/28/1990 | Letter re Capital Directive | William J. Durbin | Harold B Gilkey William W Zuppe | SG0600033-SG0600037 |
| P-276 | 05/31/1990 | Memo re Meeting with OTS on Capital Directive | OTS File | Daniel G. Byrne | SG0600038-SG0600044 |
| P-277 | 06/05/1990 | Letter re OTS No. 7918 and TRO | Harold Gilkey | Carol Friend | SG0000348 |
| P-278 | 06/18/1990 | Letter re request that SSA file weekly reports | Carol Friend | Daniel Byrne | WON9390233 |
| P-279 | 06/18/1990 | Letter re required reporting by SSA | Daniel G. Byrne | Carol Friend | WON9530681-WON9530682 |
| P-280 | 06/19/1990 | Letter re listing of operating restrictions imposed upon SSA | Carol Friend | Daniel G. Byrne | WON9390178-WON9390179 |
| P-281 | 06/20/1990 | Letter re OTS No. 7918 | Daniel Byrne | Carol Friend | SG1005455-SG1005456 |
| P-282 | 06/21/1990 | Letter re indicating restrictions on SSA | Carol Friend | Daniel G. Byrne | SG0137928-SG0137931 |
| P-283 | 06/25/1990 | Letter requesting additional information | Daniel G. Byrne | Carol Friend | SG0600073-SG0600075 |
| P-284 | 07/20/1990 | Letter re OTS No. 7918 and offsite examination | SSA Board of Directors | Carol Friend | SG0600072 |
| P-285 | 07/31/1990 | Letter re application for brokered deposit waiver denied | SSA Board of Directors | John W. Stone | WON9530920 |
| P-286 | 08/07/1990 | Letter re reporting to variances from restrictions | Carol Friend | Daniel Byrne | SG0137890-SG0137893 |
| P-287 | 08/20/1990 | Letter re composite rating | Daniel G. Byrne | Carol Friend | SG0600071 |
| P-288 | 09/07/1990 | Letter re review of concerns raised in 08/17/90 letter. | Daniel G. Byrne | John W. Stone | WON95309 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-289 | 09/19/1990 | Letter re OTS No. 7918 | Daniel Byrne | Carol Friend | SG0600070 |
| P-290 | 10/01/1990 | Letter Re: SSA's purchase of securities at cost of $35 million | SSA Board of Directors | William Durbin | SG1005454 |
| P-291 | 10/03/1990 | Letter in response to letter of 10/01/90 | William J. Durbin | Harold Gilkey | WON8892287 |
| P-292 | 10/05/1990 | Letter in response to 10/03/90 letter | Harold B. Gilkey | William J. Durbin | SG0193869-SG193870 |
| P-293 | 10/16/1990 | Letter re Sterling's acquisition of $35 million in securities | Edward J. O'Meara | William D. Symmes | |
| P-294 | 12/17/1990 | Letter re Sterling v. OTS | Jonathan Fletchter | Daniel G. Byrne | WOR0810005 |
| P-295 | 01/30/1991 | Letter re Comparison of Operating Results Actual v Proforma, 12/31/90 | Carol Friend | Daniel G. Byrne | WON8790051-WON8790055 |
| P-296 | 03/15/1991 | Letter re Response to OTS Examination Report No. 7918 | Carol Friend | Rodney Barnett, Harold B. Gilkey, David O. | WON9342233-WON9342240 |
| P-297 | 05/07/1991 | Letter reporting exceptions to operational concerns | Ed Hedlund | Daniel Byrne | SG0137768-SG0137770 |
| P-298 | 06/05/1991 | Letter re attempts to raise new capital | Ed Hedlund | Harold Gilkey | SG0183879-SG0183880 |
| P-299 | 03/31/1992 | Letter re withdrawn reporting restrictions | Ed Hedlund | Daniel Byrne | SG0136183 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| **10. CAPITAL RAISING -- OFFERING CIRCULARS -- DEBENTURES** | | | | | |
| P-300 | | Summary of Capital Raising | | | |
| P-301 | 04/11/1989 | Dain Bosworth letter | Harold Gilkey | Jay Tejera | SG50040024-SG50040025 |
| P-302 | 06/26/1989 | Re: Outline how Dain Bosworth might assist Sterling's goal of raising new capital | Harold Gilkey | Adgate Duer (signed) | SG0192176-SG0192178 |
| P-303 | 07/25/1989 | Proposal From Dain Bosworth | Harold Gilkey | Dain Bosworth Inc. (signed) | SG0192738-SG0192747 |
| P-304 | 10/16/1989 | Letter re public offering | Harold Gilkey | Adgate Duer | SG50040788-SG50040791 |
| P-305 | 11/01/1989 | Letter re Second Amendment to Letter of Intent | Harold Gilkey | James Stearns Adgate Duer | SG50040782-SG50040784 SG30031485 |
| P-306 | 11/14/1989 | Corporate Finance Department Public Offering | | Sterling Savings Association | SG0704660-SG0704788 |
| P-307 | 12/06/1989 | Marple's Business Newsletter | | | |
| P-308 | 02/11/1991 | Research Capsule 1991 Bluetop | | Dain Bosworth | SG50040104-SG50040105 |
| P-309 | 08/30/1991 | Letter summarizing meeting on 08/22/1991 | Harold Gilkey | David Welch | SG0154093-SG0154095 |
| P-310 | 11/20/1991 | Offering Circular | | Dain Bosworth | SG0704789-SG0704908 |
| P-311 | 01/19/1992 | Article "Spokane Thrift Beats Odds" | | The Spokesman-Review and Spokane | DRI07611-DRI07612 |
| P-312 | 02/11/1992 | Research Report | | Dain Bosworth | SG0154066-SG0154073 |
| P-313 | 10/21/1992 | Research Bulletin: "Sterling Savings Assoc. Reports Earnings Above Expectations" | | Dain Bosworth | SG50040073 |
| P-314 | 12/01/1992 | Sterling Financial Corporation Public Debt Offering | Corporate Capital Commitment | Welch, David Eisenhart, Ike Morrell, Jim | SG50060804-SG50060805 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-315 | 02/03/1993 | Underwriting Agreement | Dain Bosworth | Harold Gilkey | SG50070284-SG50070306 |
| P-316 | 02/04/1993 | Prospectus: 8.75% Subordinated Notes Due 2000 | Dain Bosworth | Sterling Financial Corporation | SG0704909-SG0704994 |
| P-317 | 03/23/1993 | Update Research Re: Sterling Savings | | Dain Bosworth | SG50040090-SG50040095 |
| P-318 | 05/03/1994 | Offering Circular Preferred Stock | Dain Bosworth | Sterling Financial Corporation | SG0704995-SG0705082 |
| P-319 | 06/07/1994 | Memo Re: Issuance of Stock by Intervest to SFC | Harold Gilkey | Daniel Byrne | SG0186592 |
| P-320 | 07/26/1995 | Research Bulletin Re: Sterling Financial Corporation Downgraded to Hold | | Dain Bosworth | SG50040048-SG50040049 |
| P-321 | 04/09/1997 | Sandler O'Neill Equity Research Article | | | SG30040560 |
| P-322 | 04/25/1997 | Sandler O'Neill Equity Research Article | | | SG30031486-SG30031493 |
| P-323 | 05/30/1997 | Capital Securities (TPS) Offering Circular | | Dain Bosworth | SG0705083-SG0705137 |
| P-324 | 02/27/1998 | Sandler O'Neill Equity Research Article | | | SG30040571-SG30040574 |
| P-325 | 01/28/1999 | Article: Strong Loan Growth Helps Boost Margin | | Dain Rauscher Wessels | SG50010046-SG50010047 |
| P-326 | 04/05/1999 | Letter re $40 million offering | Harold Gilkey | Sandler O'Neill & Partners | SG30030918-SG30030921 |
| P-327 | 05/25/1999 | Offering Memorandum - $30 Million | | Sandler O'Neill & Partners | SG0705139-SG0705189 |
| P-328 | 07/16/2001 | Indenture - Junior Subordinated Debt Securities | Bank of New York as Trustee | Sterling Financial Corporation | SG0901570-SG0901645 |
| P-329 | 04/10/2003 | Memorandum of Closing - $14,000,000 Floating Rate MMCapS | | Sterling Financial Corporation | SG0901483SG0901493 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-330 | 04/10/2003 | Indenture - Floating Rate Junior Subordinated Debt Securities Due 2033 | Wilmington Trust Co. as Trustee | Sterling Financial Corporation | SG0901494-SG0901569 |
| P-331 | 05/14/2003 | Indenture - Floating Rate Junior Subordinated Deferrable Interest Debentures | U.S. Bank National Association as | Sterling Financial Corporation | SG0901723-SG0901785 |
| P-332 | 05/15/2003 | Junior Subordinated Indenture | Bank of New York as Trustee | Sterling Financial Corporation | SG0901646-SG0901722 |
| P-333 | 06/30/2003 | Indenture - Floating Rate Junior Subordinated Debt Securities Due 2033 | Wilmington Trust Co. as Trustee | Sterling Financial Corporation | SG0901786-SG0901862 |
| P-334 | 12/09/2002 | Form S-4 Empire Federal | | Sterling Financial Corporation | SG0900819-SG0901074 |
| P-335 | 10/28/2003 | Joint Proxy Statement - Sterling Financial Corporation and Klamath First Bancorp | | | SG0900226-SG0900226 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| **11. WOUNDED BANK DAMAGES** | | | | | |
| P-336 | | CJ-4 Associates | | Daniel Byrne | SG0803718-SG0803753 |
| P-337 | | Regulatory Supervision | | Daniel Byrne | SG0803419-SG0803463 WOR0810005 |
| P-338 | | Offering Circular | | Daniel Byrne | SG0803330-SG0803417 |
| P-339 | | Legal, Accounting & Insurance | | | SG0803511-SG0803717 |
| P-340 | | Great American Branches | | Daniel Byrne | SG0803464-SG0803508 |
| P-341 | 12/22/1987 | Notice of Filing of Application for Purchase of Branch Offices and Transfer of Savings Accounts | | | WON9291192-WON9291199 |
| P-342 | 10/3/1989 | Letter re need to raise additional capital | Carol Friend | Daniel Byrne | WON8890397-WON8890399 |
| P-343 | 10/12/1989 | Letter re future payment of dividends | Daniel Byrne | Carol Friend | SG0140268 |
| P-344 | 10/13/1989 | Letter re Sterling's application re Great American Bank | Harold B. Gilkey | Ronald N. Karr | WON9291903-WON9291906 |
| P-345 | 10/22/1989 | Memo re Meeting with Supervisory Agents on payment of Dividends | File | Dan Byrne | SG0600050-SG0600051 |
| P-346 | 11/15/1989 | Memo to Senior Loan Committee re CJ-4 Associates | Senor Loan Committee | David Clay of Intervest | SG0507012-SG0195853 |
| P-347 | 12/17/1990 | Letter to OTS re debit to Sterling's Demand Deposit Account | Jonathan Fletchter | Daniel Byrne | WOR0810005 |
| P-348 | 04/14/1993 | Letter re feasibility of acquiring branches from Great American | Harold Gilkey | Thomas Killian | SG0195851-SG0195853 |
| P-349 | 01/07/1994 | Letter re acting as advisor re potential acquisitions | Harold Gilkey | Christopher Quackenbush | SG0129676-SG0129681 |
| P-350 | 04/18/1994 | Bid and Nominee Agreement between Sterling and Heritage Savings Bank | | | SG0130150-SG0130164 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-351 | | Chronology | | | |
| P-352 | | Results of Dan King's review of Sterling's loan reports | | | |
| P-353 | | Results of Gary Crithfield's review of Sterling's loan reports | | | |
| P-354 | | Results of Tom Beil's review of Sterling's loan reports | | | |
| P-355 | | Results of Cajer Neeley's review of Sterling's loan reports | | | |
| P-356 | | List of developers | | | |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| **12. GENERAL CORRESPONDENCE AND DOCUMENTS** | | | | | |
| P-357 | 05/23/1980 | Urgent Memorandum re: OTS' New Failure Estimates | State League Executives | Jim Grohl | SG0600045-SG0600047 SG0501291 |
| P-358 | 09/19/1983 | Letter re accounting procedures used in purchase of Lewis & Clark | Penny Marshall | Daniel Byrne | SG0500213-SG0500216 |
| P-359 | 12/27/1984 | Bid letter to acquire Guaranty Savings | Donald Mochel | William Zuppe | SG0501315-SG0501324 |
| P-360 | 06/03/1986 | Letter re agreement with Tri-Cities | Hilton Hewitt | Harold Gilkey | SG0162092 |
| P-361 | 07/06/1987 | Memorandum re Transfer of Tri-Cities | Jon Rundle | Susan Swenson of FHLBB | WOM0500444-WOM0500446 |
| P-362 | 08/18/1987 | Memorandum of Oral Communication re First Fed's due diligence re Central Evergreen | | Ed Hedlund | |
| P-363 | 08/25/1987 | Memorandum re marketing efforts in the 12th District | Kim Herman of FSLIC | John Zmolek of FHLB | CSG0240022 |
| P-364 | 11/00/1987 | Boards of Directors Listings | | | 001511-001510 |
| P-365 | 11/22/1987 | Letter in response to Report to Management dated 08/12/1988 | Coopers & Lybrand | William Zuppe | SG0191855-SG0191856 |
| P-366 | 11/25/1987 | Letter from Old Stone Corporation re bid proposal | Patricia McJoynt | Winfield Major | CSG0220185 |
| P-367 | 11/27/1987 | Letter re assisted acquisition of Tri-Cities | Patricia McJoynt | Daniel Byrne | WON9400543-WON9400559 |
| P-368 | 12/04/1987 | Letter re receipt of bids to acquire First Federal and Tri-Cities | Daniel Byrne | Patricia McJoynt | WON9220943 |
| P-369 | 12/04/1987 | Letter re costing of the bids and negotiations | J. Richard Earle | Patricia McJoynt | WOM0500002 |
| P-370 | 12/22/1987 | Letter re Sterling's application for permission to acquire Great American | William Zuppe | James Faulstich | SG0175248-SG0175250 |
| P-371 | | Competitive Factors Findings | | John Ghizzoni | SG1005328-SG1005332 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-372 | 01/13/1988 | Memorandum of Oral Communication re Central Evergreen forbearance | | Edwin Hedlund | WON9261993 |
| P-373 | 01/20/1988 | Interoffice Memorandum re Recommendations for Selection of Winning Bids for Tri-Cities | Patricia McJoynt | John Zmolek | CSG0240025-CSG0240032 |
| P-374 | 02/01/1988 | Interoffice Memo re Acquisition of Tri-Cities & LA Docket No. 7641 | Patricia McJoynt | John Zmolek | CSG0180012-CSG0180014 |
| P-375 | 02/16/1988 | Memorandum of Oral Communication re Central Evergreen and agreement with Sterling | | Ed Hedlund | WON9261320 |
| P-376 | 02/17/1988 | Letter enclosing Sterling's 02/12/88 letter outlining their proposal | Edwin Hedlund | Debbie O'Connor of Central | WON8810286 |
| P-377 | 03/01/1988 | Memorandum re Recommendations for Action on Bids From Tri-Cities | Herb Held | Patricia McJoynt | 001548-001551 |
| P-378 | 03/03/1988 | Letter requesting approval of a supervisory conversion of Central Evergreen | Hilton Hewitt | Daniel Byrne | WOT9420458-WOT9420459 |
| P-379 | 03/07/1988 | Letter advising that Byrne's letter of 03/03/1998 re acquiring Central Evergreen was sent in error | Hilton Hewitt | William Zuppe | WON9220931 |
| P-380 | 03/15/1988 | Letter giving final approval of Sterling's acquisition of 6 branches of Grant American | William Zuppe | Hilton Hewitt | SG0140868 |
| P-381 | 03/16/1988 | Letter re negotiation of merger of Tri-Cities | Patricia McJoynt | FHLBB | 001552-001553 |
| P-382 | 03/19/1988 | Letter enclosing assistance agreement re Sterling's acquisition of Tri-Cities | Muriel | Patricia McJoynt | CSG0180474 |
| P-383 | 03/30/1988 | Letter re questions raised regarding Sterling's business plan for acquisition of Tri-Cities (draft) | John Zmolek | Daniel Byrne | WOT9421842-WOT9421846 |
| P-384 | 04/06/1988 | Calculation of Sterling's Request for Cash Assistance | | | 001728-001730 |
| P-385 | 04/08/1988 | Closing Statement re Tri-Cities | Tri-Cities Loan Staff | William Zuppe | SG0148828SG0148829 |
| P-386 | 04/11/1988 | News Release announcing that Sterling has acquired Tri-Cities | | Harold Gilkey | SG0501899-SG0501900 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-387 | 05/20/1988 | Memorandum re MACRO/Executive Summary - Joint Regular Examination as of 04/18/1988 | Keith V. Thomas | Bruce Hickok | WOT9421578-WOT9421580 |
| P-388 | 05/24/1988 | Letter proposing to assist with the Central Evergreen merger | Central Evergreen Board of Directors | Adgate Duer | WON9261989-WON9261992 |
| P-389 | 06/30/1988 | Memorandum of Oral Communication re internal meeting re potential acquisition of Central Evergreen by Sterling | | | WON9492343 |
| P-390 | 06/30/1988 | Memorandum re Potential Supervisory Conversion of Central Evergreen and Sterling | Linda Plye | Edwin Hedlund | SGO8810736-SG08810737 |
| P-391 | 07/01/1988 | Memorandum of Oral Communication re Sterling Acquisition of Central Evergreen | Harold Gilkey | Ed Hedlund | WON9220897 |
| P-392 | 07/05/1988 | Interoffice Memo re Central Evergreen and Sterling merger | Ronn Karr | Ed Hedlund | WON8810729 |
| P-393 | 07/06/1988 | Memorandum of Oral Communication re Central Evergreen | | Ed Hedlund | WON8810725 |
| P-394 | 07/15/1988 | Statement of Profit/Loss | | | SG0101165 |
| P-395 | 08/03/1988 | Interoffice Memo re Beitz/Central Evergreen | | Ed Hedlund | WON8810657 |
| P-396 | 08/08/1988 | Letter re Central Evergreen | David A. Felt | Edwin Hedlund | WON8810620-WON8810621 |
| P-397 | 08/15/1988 | Combined Supervisory Stock Conversion and Acquisition Application Between Sterling and Central Evergreen | | | SG20040190-SG20040562 |
| P-398 | 10/21/1988 | Memorandum of Oral Communication re Central Evergreen merger | | Ed Hedlund | WON9220826 |
| P-399 | 11/28/1988 | Memorandum advising that if Central Evergreen merger is not acted on by 11/30/88, it is probable that Sterling will back out | Julie Williams Linda Plye | Edwin Hedlund | WON8810363 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-400 | 11/29/1988 | Note re -writing ratchet condition | Penny Marshall | Amanda Glan | WON8810364 |
| P-401 | 12/02/1988 | Interoffice Memorandum requesting assistance to prevent the loss of an unassisted resolution of a $12 million GAAP insolvent institution | | Ed Hedlund | WON8810353 |
| P-402 | 12/08/1988 | Resolution re Central Evergreen merger with Sterling | | FHLBB | WOT9420010-WOT9420015 |
| P-403 | 01/30/1989 | Letter re conditions of approval for Sterling's acquisition of Central Evergreen | Ed Hedlund | Daniel Byrne | SG0140502-SG0140526 |
| P-404 | 03/06/1989 | Interoffice Memo re meeting with Dan Byrne | File | Ed Hedlund | WON8890474-WON8890475 |
| P-405 | 06/26/1989 | Letter outlining how Dain Bosworth might assist Sterling in raising capital | Harold Gilkey | Adgate Duer | SG0192176-SG0192178 |
| P-406 | 07/25/1989 | Dain Bosworth's proposal to Sterling | Harold Gilkey | Dain Bosworth Inc. | SG0192738-SG0192747 |
| P-407 | 07/25/1989 | Memorandum re MACRO/Executive Summary - Examination as of 06/19/1989 | Edwin Hedlund | Bruce Hickok | WOT9421650-WOT9421651 |
| P-408 | 08/04/1989 | Letter re public offering of stock | Harold Gilkey | Adgate Duer | SG50040802-SG50040808 |
| P-409 | 08/29/1989 | Memorandum of Oral Communication re 1989 Exam, Capital Levels and Progress on Acquired Branches | Harold Gilkey | Carol Friend | WON8890415 |
| P-410 | 10/12/1989 | Letter | Board of Directors/Harold Gilkey | A. Adgate Duer/James M. Stearns | SG50040796-SG50040798 |
| P-411 | 10/16/1989 | Letter | Board of Directors/Harold Gilkey | A. Adgate Duer | SG50040788-SG50040791 |
| P-412 | 10/12/1989 | Letter submitting Financial Advisory Agreement and Amendment to Letter of Intent | Harold Gilkey | Adgate Duer | SG50040796-SG50040798 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-413 | 11/17/1989 | Letter advising that Sterling must meet its tangible capital requirement prior to acquisition of Great American branches | Harold Gilkey | Carol Friend | WON9291871 |
| P-414 | 12/06/1989 | Marple's Business Newsletter: More New Offerings | | | WON9371607 |
| P-415 | 12/19/1989 | Letter re dividend payments | William Zuppe | William Durbin | WON8890259 |
| P-416 | 01/03/1990 | Letter confirming engagement of Dain Bosworth as financial advisor | Harold Gilkey | Adgate Duer | SG50040858-SG50040864 |
| P-417 | 01/18/1990 | Letter advising that capital plan filed on 1/8/1990 does not accurately reflect Sterling's current strategies | Sterling Board of Directors | Carol Friend | WON9530760-WON9530761 |
| P-418 | 01/23/190 | Letter confirming engagement of Dain Bosworth as financial advisor | James Williams | Adgate Duer | SG50040742 |
| P-419 | 02/20/1990 | Letter enclosing examiner's report of examination of Sterling | William Durbin | John Sexton | WON9370179 |
| P-420 | 05/22/1990 | Letter confirming approval of capital plan filed 1/8/1990 | Sterling Board of Directors | William Durbin | WON9530619 |
| P-421 | 05/29/1990 | Temporary Restraining Order - Sterling v. OTS | | | JPB05809-JPB05810 with attached bond |
| P-422 | 03/00/1991 | Sterling's Proposal for Equity Offering | | Sutro & Co. | WON8790004-WON8790040 SG0171206- |
| P-423 | 08/26/1991 | Letter summarizing meeting and telephone conference call re public offering | Harold Gilkey | David Welch | SG50040109-SG50040111 |
| P-424 | 08/30/1991 | Letter summarizing meeting and telephone conference call re public offering | Harold Gilkey | David Welch | SG0154093-SG0154095 |
| P-425 | 09/20/1991 | Letter in response to Sterling's request to pay stock dividend | Daniel Byrne | Edwin Hedlund | WON9240933 |
| P-426 | 04/02/1992 | New Release: OTS Proposes New Rule Limiting Intangibles in Core Capital | | OTS | SG0136181-SG136182 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-427 | 08/27/1992 | Letter re Sterling Savings Association Warrants | Dain Bosworth | Harold Gilkey | SG50060833-SG50060835 |
| P-428 | 08/28/1992 | News Release: Sterling to Adopt Holding Company Structure | | | SG0058678-SG0058679 |
| P-429 | 09/20/1992 | Newspaper Article in Dallas Morning News entitled: Spokane's Housing Market One of Country's Hottest | | | |
| P-430 | 01/24/1992 | Newspaper Article in American Banker: Sterling Bails Itself Out with a $25 Million Issue | | | WON9313131 |
| P-431 | 02/22/1993 | Letter thanking Sterling for selecting Dain Bosworth | Harold Gilkey | Irving Weiser | SG50070197 |
| P-432 | 03/16/1994 | Letter recommending offering size be increased to $40 million | Harold Gilkey | David Welch | SG0133912 |
| P-433 | 04/27/1994 | Letter re Proforma capital ratios following Sterling's capital raising activity | David Welch | Daniel Byrne | SG0133851 |
| P-434 | 11/17/1994 | Letter re Securitization of Residential Mortgage Loans | Daniel Byrne | Sandler O'Neill | SG30042114-SG30042122 |
| P-435 | | Sterling Historical Profile | | | WOL8191729-WOL8191730 |
| P-436 | 02/27/1996 | Supervisory Directive to the Board of Sterling Savings | | | WOL1310756-WOL1310759 |
| P-437 | 03/12/1996 | Interoffice Memorandums | Darrel Dochow | Nhu-y Nguyen | WOL8190932 WOL8191464-WOL8191465 |
| P-438 | 07/23/1996 | Interoffice Memorandum re next Sterling examination | Charles Deardorff | Darrel Dochow | WOL8191476 |
| P-439 | 07/26/1996 | Interoffice Memorandum re meeting with Gilkey and Zuppe re relief from order | Darrel Dochow | J. Steven Scott | WOL8191102 |
| P-440 | 07/29/1996 | Interoffice Memorandum re Sterling Goodwill damages case | Steven Dimmick | Darrel Dochow | WOL8191484 |
| P-441 | 07/31/1996 | Interoffice Memorandum re upgrading Sterling's composite rating | Charles Deardorff | Darrel Dochow | WOL8191489 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-442 | 08/06/1996 | Letter re ruling that the government is liable for having breached its contracts re troubled thrifts | Darrel Dochow | Harold Gilkey | WOL6942002-WOL6942007 |
| P-443 | 01/06/1997 | Memorandum of Oral Communication re Harold Gilkey's phone call re Holding Company ROE | | Darrel Dochow | WON9471508 |
| P-444 | 01/28/1997 | Interoffice Memorandum re Sterling Board meeting of 1/27/97 | Charles Deardorff | Darrel Dochow | WOL8191604 |
| P-445 | | Letter re review of 2/6/1997 response to the Joint Examination Report | William Zuppe | Darrel Dochow | WOL8191880-WOL8191883 |
| P-446 | 04/22/1997 | New Release: Sterling Announces First Quarter Earnings | | Heidi Stanley | SG30032021-SG30032026 |
| P-447 | 05/20/1997 | Interoffice Memorandum re reviewing draft of memo re rating change based on off-site review | Charles Deardorff | Darrel Dochow | WOL8192764 WOL8192765-WOL8192768 |
| P-448 | 06/09/1997 | Interoffice Memorandum re Team Meeting and recommendation for a CAMELS upgrade | Darrel Dochow | Charles Deardorff | WOL8191335 |
| P-449 | 02/05/1998 | Newspaper Article: Sterling Will Acquire 33 KeyCorp Branches | | | SG50010197-SG50010198 |
| P-450 | 10/16/1998 | Memo re pre-scoping package | Bruce Hickok | John Crosley | WOL8191960-WOL8191969 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| **13. EXPERT EXHIBITS AND TABLES** | | | | | |
| P-451 | | 1983-1989 Key Financial Data, Exhibit 3 | | | 1 page |
| P-452 | | 1990-1999 Consolidated Key Financial Data, Exhibit 4 | | | 2 pages |
| P-453 | | 1990-1999 Asset Composition, Exhibit 5 | | | 4 pages |
| P-454 | | Calculation of Lost Earnings on Foregone Assets, Exhibit 6 | | | 17 pages |
| P-455 | | RTC Resolutions in Washington and Oregon, Exhibit 7 | | | 1 page |
| P-456 | | Summary of Expectations, Exhibit 8 | | | 1 page |
| P-457 | | Summary of Lost Profits and Actual Cost of Mitigation for Lewis Federal and Tri-Cities, Exhibit D | | | 1 page |
| P-458 | | Assumes Mitigating Capital Raises, Exhibit E | | | 16 pages |
| P-459 | | 1991-2006Actual Cost of Mitigation - Raised Capital to Mitigate Lewis Federal and Tri-Cities Intangibles, Exhibit F | | | 1 page |
| P-460 | | Capital Raised Assumed to Mitigate Lewis Federal and Tri-Cities Intangibles, Exhibit G | | | 3 pages |
| P-461 | | Calculation of Cash Benefit Yield, Exhibit H | | | 2 pages |
| P-462 | | 2006-2025, Actual Cost of Mitigation - Raised Capital to Mitigate Lewis Federal and Tri-Cities Intangibles, Exhibit I | | | 2 pages |
| P-463 | | Transaction Costs of Mitigation Capital for Lewis Federal and Tri-Cities, Exhibit J | | | 8 pages |
| P-464 | | Summary of Wounded Bank Damages, Exhibit K | | | 1 page |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-465 | | 2000-2025 - Cost of Replicating Preferred Stock on September 30, 2006 with Terms Equivalent to Lewis Federal and Tri-Cities Intangibles, Exhibit L | | | 2 pages |
| P-466 | | Pre-Tax, Pre-Amortization ROAA, Exhibit O | | | 4 pages |
| P-467 | | Cumulative Asset Growth, Exhibit R | | | 3 pages |
| P-468 | | Annualized Asset Growth Rate, Exhibit S | | | 3 pages |
| P-469 | | Merrill Lynch High-Yield Bond Indices September 1988-December 1990, Exhibit D | | | 2 pages |
| P-470 | | Dividend Yields as of December 1989 for Preferred Securities Issued by Thrifts in the American Banker "Top 25" Thrift Index, Exhibit EE | | | 3 pages |
| P-471 | 00/00/1990 | "NORTHWEST PORTRAIT" 1990 Annual Economic Review & outlook Prepared by US Bank and the Northwest Policy Center of the University of Washington Graduate School of Public Affairs | | Mitchell US Bank | SG0700001-SG0700032 |
| P-472 | 00/00/1991 | "NORTHWEST PORTRAIT" 1991 Prepared by Northwest Policy Center and US Bank | | Mitchell US Bank | SG0700480-SG0700506 |
| P-473 | 00/00/1992 | "NORTHWEST PORTRAIT" 1992 Annual Economic Review & outlook Prepared by US Bank and the Northwest Policy Center of the University of Washington Graduate School of Public Affairs | | Mitchell US Bank | SG0700033-SG0700068 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-474 | 00/00/1993 | "NORTHWEST PORTRAIT" 1993 Annual Economic Review & outlook Prepared by US Bank and the Northwest Policy Center of the University of Washington Graduate School of Public Affairs | | Mitchell US Bank | SG0700069-SG0700108 |
| P-475 | 00/00/1994 | "NORTHWEST PORTRAIT" 1994 Annual Economic Review & outlook Prepared by US Bank and the Northwest Policy Center of the University of Washington Graduate School of Public Affairs | | Mitchell US Bank | SG0700109-SG0700161 |
| P-476 | 00/00/1995 | "The 1995 Portrait" 1995 Annual Economic Review & outlook Prepared by US Bank and the Northwest Policy Center of the University of Washington Graduate School of Public Affairs | | Mitchell US Bank | SG0700162-SG0700225 |
| P-477 | 00/00/1996 | "The 1996 Portrait" 1996 Annual Economic Review & outlook Prepared by US Bank and the Northwest Policy Center of the University of Washington Graduate School of Public Affairs | | Mitchell US Bank | SG0700226-SG0700296 |
| P-478 | 00/00/1997 | "US Territory 1997" A Regional Economic Review and Forecast prepared by the Economics Department of US Bank | | Mitchell US Bank | SG0700507-SG0700570 |
| P-479 | 00/00/1998 | "US Territory 1998": Western Region A Regional Economic Review and forecast by the Economics Department US Bank | | Mitchell US Bank | SG0700297-SG0700360 |
| P-480 | 00/00/1999 | "US Territory 1999": Western Region A Regional Economic Review and Forecast | | Mitchell US Bank | SG0700361-SG0700411 |
| P-481 | 06/00/2000 | "Territory 2000--Western Region" US Bank Mid-Year Regional Economic Review | | Mitchell US Bank | SG0700571-SG0700598 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| P-482 | 00/00/2000 | "Territory 2000" US Bank Regional Economic Review and Forecast | | Mitchell<br>US Bank | SG0700412-<br>SG0700466 |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| **14. ILLUSTRATIVE EXHIBITS -- RESERVED** | | | | | |
| P-483 | | | | | |
| P-484 | | | | | |
| P-485 | | | | | |
| P-486 | | | | | |
| P-487 | | | | | |
| P-488 | | | | | |
| P-489 | | | | | |
| P-490 | | | | | |
| P-491 | | | | | |
| P-492 | | | | | |
| P-493 | | | | | |
| P-494 | | | | | |
| P-495 | | | | | |
| P-496 | | | | | |
| P-497 | | | | | |
| P-498 | | | | | |
| P-499 | | | | | |
| P-500 | | | | | |
| P-501 | | | | | |
| P-502 | | | | | |

PLAINTIFFS' TRIAL EXHIBIT LIST
Case No. 95-829-C
Sterling Savings v USA (Judge Wheeler)

| No. | Date | Description | To | From | Bates |
|---|---|---|---|---|---|
| **15. REBUTTAL EXHIBITS -- RESERVED** | | | | | |
| P-503 | | | | | |
| P-504 | | | | | |
| P-505 | | | | | |
| P-506 | | | | | |
| P-507 | | | | | |
| P-508 | | | | | |
| P-509 | | | | | |
| P-510 | | | | | |
| P-511 | | | | | |
| P-512 | | | | | |
| P-513 | | | | | |
| P-514 | | | | | |