**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **ANNUAL REPORTS AND 10-Ks, 10-Qs** | | | | |
| 1 | XX/XX/1982 | CJ0319 - CJ0415 | | FHLBB ANNUAL REPORT 1982 |
| 2 | XX/XX/1983 | SG0061542 - SG0061561 | PSG043 2301 - 2320 | ANNUAL REPORT 1983, STERLING SAVINGS |
| 3 | XX/XX/1984 | SG0061348 - SG0061375 | PSG043 2107 - 2134 | ANNUAL REPORT 1984, STERLING SAVINGS ASSOCIATION |
| 4 | 12/31/1984 | | WON922 1176 - 1178 | FORM 10-Q |
| 5 | XX/XX/1985 | PWC12272 - PWC12298 | SG2005 2534 - 2560 | ANNUAL REPORT 1985, STERLING SAVINGS |
| 6 | 03/31/1985 | | WON922 1163 - 1175 | FORM 10-Q |
| 7 | 06/30/1985 | | WON922 1095 - 1131 | FORM 10-K W/ATTACHED EXHIBITS |
| 8 | 12/31/1985 | | WON922 1083 - 1094 | FORM 10-Q |
| 9 | XX/XX/1986 | SG0062928 - SG0062958 | PSG027 0324 - 0354 | ANNUAL REPORT 1986, STERLING SAVINGS |
| 10 | 03/31/1986 | | WON922 1019 - 1029 | FORM 10-Q |
| 11 | 09/30/1986 | | WON922 0458 - 0469 | FORM 10-Q |
| 12 | 12/31/1986 | | WON922 0500 - 0514 | FORM 10-Q |
| 13 | XX/XX/1987 | PWC12205 - PWC12233 | SG2005 2467 - 2501 | ANNUAL REPORT 1987, STERLING SAVINGS |
| 14 | 03/31/1987 | | WON922 0367 - 0384 | FORM 10-Q |
| 15 | 09/30/1987 | | WON944 0351 - 0364 | FORM 10-Q |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **ANNUAL REPORTS AND 10-Ks, 10-Qs** | | | | |
| **16** | 12/31/1987 | | WON944 0334 - 0349 | FORM 10-Q |
| **17** | XX/XX/1988 | | WON889 0685 - 0723 | ANNUAL REPORT 60, STERLING SAVINGS |
| **18** | 03/31/1988 | | WON944 0217 - 0233 | FORM 10-Q |
| **19** | 12/31/1988 | | WON889 1093 - 1111 | FORM 10-Q |
| **20** | 03/31/1989 | | WON889 1073 - 1091 | FORM 10-Q |
| **21** | 03/31/1989 | | WON878 0427 - 0428 | REVIEW OF THE MARCH 31, 1989, FORM 10-Q |
| **22** | 06/30/1989 | GMWH0000493 - GMWH0000507 | | FORM 10-Q, GOLDEN WEST FINANCIAL CORPORATION FOR THE QUARTER ENDING JUNE 30, 1989 |
| **23** | 06/30/1989 | SG0062997 - SG0063034 | PSG027 0393 - 0431 | ANNUAL REPORT 1989, STERLING SAVINGS |
| **24** | 12/31/1989 | | WON879 0330 - 0330 | STERLING SAVINGS ASSOCIATION OTS NO. 7918 REVIEW OF THE DECEMBER 31, 1989, FORM 10-Q |
| **25** | 09/30/1990 | | WON939 0890 - 0915 | FORM 10-Q |
| **26** | XX/XX/1991 | SG0700480 - SG0700492<br>SG0804078 - SG0804193 | | NORTHWEST PORTRAIT 1991 ANNUAL ECONOMIC REVIEW & OUTLOOK (EXCERPT) |
| **27** | XX/XX/1991 | SG0059855 - SG0059897 | PSG043 0615 - 0657 | ANNUAL REPORT 1991, STERLING SAVINGS |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| | | | | **ANNUAL REPORTS AND 10-Ks, 10-Qs** |
| **28** | XX/XX/1992 | SG0700033 - SG0700066 | | NORTHWEST PORTRAIT 1992 ANNUAL ECONOMIC REVIEW & OUTLOOK |
| **29** | 09/30/1992 | | WON884 0007 - 0031 | FORM 10-Q |
| **30** | 12/31/1992 | | WON886 0300 - 0328 | FORM 10-Q |
| **31** | XX/XX/1993 | SG0700063 - SG0700108 | | NORTHWEST PORTRAIT 1993 ANNUAL ECONOMIC REVIEW & OUTLOOK |
| **32** | 03/31/1993 | | WON887 0011 - 0039 | FORM 10-Q |
| **33** | 09/30/1993 | | WON887 2565 - 2588 | FORM 10-Q |
| **34** | 03/31/1994 | | WON887 0965 - 0996 | FORM 10-Q |
| **35** | 09/30/1994 | | WON887 1061 - 1090 | FORM 10-Q |
| **36** | 12/31/1994 | | WON887 0785 - 0812 | FORM 10-Q |
| **37** | XX/XX/1995 | SG0048600 - SG0048662 | PSG042 1602 - 1664 | ANNUAL REPORT 1995, STERLING FINANCIAL |
| **38** | 03/31/1995 | | WON950 0843 - 0898 | FORM 10-Q |
| **39** | 09/30/1995 | | WON950 0518 - 0550 | FORM 10-Q |
| **40** | 12/31/1995 | | WON950 0555 - 0592 | FORM 10-Q |
| **41** | XX/XX/1996 | USBPJC05769 - USBPJC05827 | SG4002 3769 - 3827 | ANNUAL REPORT, STERLING FINANCIAL CORPORATION |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **ANNUAL REPORTS AND 10-Ks, 10-Qs** | | | | |
| **42** | 03/31/1996 | | WOL130 0476 - 0508 | FORM 10-Q |
| **43** | 06/30/1996 | USBPJC01586 - USBPJC01605 | SG4002 1619 - 1638 | FORM 10-Q |
| **44** | 09/30/1996 | | WOL130 0182 - 0204 | FORM 10-Q |
| **45** | 12/31/1996 | USBPJC00654 - USBPJC00739 | SG4002 0664 - 0751 | FORM 10-K |
| **46** | 03/31/1997 | | WOL123 1182 - 1206 | FORM 10-Q |
| **47** | 06/30/1997 | | WOL131 1798 - 1817 | FORM 10-Q |
| **48** | 12/31/1997 | | WOL128 0712 - 0809 | FORM 10-K, STERLING FINANCIAL CORPORATION |
| **49** | 03/31/1998 | | WOL128 0830 - 0850 | FORM 10-Q |
| **50** | 06/30/1998 | | WOL128 0612 - 0636 | FORM 10-Q |
| **51** | 09/30/1998 | | WOL128 0637 - 0660 | FORM 10-Q |
| **52** | 03/31/1999 | SO00888 - SO00914 | SG3001 1057 - 1083 | FORM 10-Q |
| **53** | 06/30/1999 | PWC11184 - PWC11260 | SG2005 1422 - 1498 | FORM 10-Q |
| **54** | 03/31/2000 | SG0901863 - SG0901894 | | FORM 10-Q |
| **55** | 12/31/2000 | SG0706352 - SG0706436 | | ANNUAL REPORT 2000 ON FORM 10-K |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **ANNUAL REPORTS AND 10-Ks, 10-Qs** | | | | |
| **56** | 12/31/2001 | SG0911173 - SG0911309 | PSG088 1568 - 1704 | FORM 10-K, STERLING FINANCIAL CORPORATION |
| **57** | 12/31/2003 | | | FORM 10-K |
| **58** | 01/31/2004 | SG0911093 - SG0911172 | PSG088 1488 - 1567 | FORM 10-K |
| **59** | 12/31/2004 | | | FORM 10-K |
| **60** | 12/31/2005 | | | FORM 10-K |
| **THRIFT FINANCIAL REPORTS** | | | | |
| **61** | 03/31/1987 | SG0062292 - SG0062302 | PSG043 3051 - 3061 | FHLBB THRIFT FINANCIAL REPORT (AMENDED 4/30/87) |
| **62** | 06/30/1987 | | WON932 3006 - 3027<br>PSG023 0079 - 0079 | FHLBB THRIFT FINANCIAL REPORT |
| **63** | 06/30/1987 | | WON929 1119 - 1129 | FHLBB THRIFT FINANCIAL REPORT (AMENDED 8/18/87) |
| **64** | 06/30/1987 | | WON933 1607 - 1609 | FHLBB THRIFT FINANCIAL REPORT (AMENDED 10/29/87) |
| **65** | 09/30/1987 | | WON933 1604 - 1606 | FHLBB THRIFT FINANCIAL REPORT (AMENDED 10/30/87) |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **THRIFT FINANCIAL REPORTS** | | | | |
| **66** | 09/30/1987 | | WON929 1094 - 1104 | FHLBB THRIFT FINANCIAL REPORT |
| **67** | 12/31/1987 | | WON932 2956 - 2979 | FHLBB THRIFT FINANCIAL REPORT |
| **68** | 03/31/1988 | 0037302 - 0037312 | PSG009 1489 - 1499 | FHLBB THRIFT FINANCIAL REPORT |
| **69** | 06/30/1988 | SG0069566 - SG0069576 | PSG031 0721 - 0731 | FHLBB THRIFT FINANCIAL REPORT |
| **70** | 06/30/1988 | SG0069566 - SG0069566<br>SG0069582 - SG0069585<br>SG0069626 - SG0069626<br>SG0069628 - SG0069630<br>SG0069576 - SG0069576 | PSG031 0721 - 0721<br>PSG031 0737 - 0740<br>PSG031 0781 - 0781<br>PSG031 0783 - 0785<br>PSG031 0731 - 0731 | FHLBB THRIFT FINANCIAL REPORT |
| **71** | 06/30/1988 | SG0069544 - SG0069554 | PSG031 0699 - 0709 | FHLBB THRIFT FINANCIAL REPORT<br>(AMENDED 09/30/88) |
| **72** | 09/30/1988 | SG0068780 - SG0068790 | PSG023 3441 - 3451 | FHLBB THRIFT FINANCIAL REPORT |
| **73** | 12/31/1988 | SG0067498 - SG0067509 | PSG023 2153 - 2164 | FHLBB THRIFT FINANCIAL REPORT<br>(AMENDED 3/189) |
| **74** | 12/31/1988 | SG0067592 - SG0067603 | PSG023 2247 - 2258 | FHLBB THRIFT FINANCIAL REPORT |
| **75** | 03/XX/1989 | | OSG001 0001 - 0010 | OTS THRIFT FINANCIAL REPORT FOR STERLING SAVINGS ASSOCIATION |
| **76** | 03/31/1989 | | WON933 1586 - 1588 | FHLBB THRIFT FINANCIAL REPORT<br>(AMENDED 5/4/89) |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **THRIFT FINANCIAL REPORTS** | | | | |
| **77** | 03/31/1989 | SG0701210 - SG0701221 | | FHLBB THRIFT FINANCIAL REPORT (AMENDED 5/4/89) |
| **78** | 03/31/1989 | | WON889 1730 - 1742 | FHLBB THRIFT FINANCIAL REPORT |
| **79** | 06/XX/1989 | | OSG001 0011 - 0022 | OTS THRIFT FINANCIAL REPORT FOR STERLING SAVINGS ASSOCIATION |
| **80** | 06/30/1989 | SG0119064 - SG0119079 | PSG044 2263 - 2278 | FHLBB THRIFT FINANCIAL REPORT |
| **81** | 06/30/1989 | SG0119043 - SG0119045 | PSG044 2242 - 2244 | FHLBB THRIFT FINANCIAL REPORT (AMENDED 11/29/89) |
| **82** | 09/XX/1989 | | OSG001 0023 - 0033 | OTS THRIFT FINANCIAL REPORT FOR STERLING SAVINGS ASSOCIATION |
| **83** | 09/30/1989 | | WON933 2027 - 2042 | FHLBB THRIFT FINANCIAL REPORT (AMENDED 11/7/89) |
| **84** | 09/30/1989 | | WON937 1603 - 1604 | FHLBB THRIFT FINANCIAL REPORT |
| **85** | 09/30/1989 | | WON933 2024 - 2026 | FHLBB THRIFT FINANCIAL REPORT, (AMENDED 11/29/89) |
| **86** | 12/31/1989 | SG0037130 - SG0037146 | PSG009 1317 - 1333 | FHLBB THRIFT FINANCIAL REPORT |
| **87** | 03/31/1990 | | WON936 0972 - 1002 | OTS THRIFT FINANCIAL REPORT (AMENDED 06/25/90) |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **THRIFT FINANCIAL REPORTS** | | | | |
| **88** | 06/30/1990 | SG0037038 - SG0037066 | PSG009 1226 - 1253 | OTS THRIFT FINANCIAL REPORT |
| **89** | 09/30/1990 | | WON936 0900 - 0927 | OTS THRIFT FINANCIAL REPORT |
| **90** | XX/XX/1998 | SG0801178 - SG0801229 | | THRIFT FINANCIAL REPORTS, 9/98 AND 12/98 FOR STERLING SAVINGS BANK (HARD COPY) |
| **91** | 03/XX/1999 | SG0602826 - SG0602847 | PSG075 0030 - 0051 | OTS THRIFT FINANCIAL REPORT |
| **92** | 06/30/1999 | SG0908703 - SG0908738 | PSG087 1411 - 1446 | OTS THRIFT FINANCIAL REPORT |
| **93** | 09/XX/1999 | SG0605175 - SG0605197 | PSG075 2385 - 2407 | OTS THRIFT FINANCIAL REPORT |
| **94** | 12/31/1999 | SG0908621 - SG0908663 | PSG087 1329 - 1371 | OTS THRIFT FINANCIAL REPORT |
| **95** | 03/31/2000 | SG0908587 - SG0908619 | PSG087 1295 - 1327 | OTS THRIFT FINANCIAL REPORT |
| **96** | 06/30/2000 | SG0908551 - SG0908584 | PSG087 1259 - 1292 | OTS THRIFT FINANCIAL REPORT |
| **97** | 09/30/2000 | SG0908517 - SG0908549 | PSG087 1225 - 1257 | OTS THRIFT FINANCIAL REPORT |
| **98** | 12/31/2000 | SG0908479 - SG0908516 | PSG087 1187 - 1224 | OTS PROPOSED 2001 THRIFT FINANCIAL REPORT |
| **99** | XX/XX/2001 | SG0902007 - SG0902025 | | THRIFT FINANCIAL REPORTS (SHESHUNOFF)-2001 |
| **100** | 03/XX/2001 | SG0900695 - SG0900715 | | OTS THRIFT FINANCIAL REPORT |
| **101** | 12/XX/2001 | SG0900669 - SG0900694 | | OTS THRIFT FINANCIAL REPORT |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **THRIFT FINANCIAL REPORTS** | | | | |
| **102** | XX/XX/2002 | SG0902026 - SG0902045 | | THRIFT FINANCIAL REPORTS (SHESHUNOFF)-2002 |
| **103** | 03/XX/2002 | SG0900644 - SG0900668 | | OTS THRIFT FINANCIAL REPORT |
| **104** | 06/XX/2002 | SG0900618 - SG0900643 | | OTS THRIFT FINANCIAL REPORT |
| **105** | 09/XX/2002 | SG0900593 - SG0900617 | | OTS THRIFT FINANCIAL REPORT |
| **106** | 12/XX/2002 | SG0900564 - SG0900592 | | OTS THRIFT FINANCIAL REPORT |
| **107** | 03/XX/2003 | SG0900539 - SG0900563 | | OTS THRIFT FINANCIAL REPORT |
| **108** | 06/XX/2003 | SG0900513 - SG0900538 | | OTS THRIFT FINANCIAL REPORT |
| **109** | 09/XX/2003 | SG0900488 - SG0900512 | | OTS THRIFT FINANCIAL REPORT |
| **110** | 12/31/2003 | | | 12/03 TFR |
| **111** | 03/31/2004 | | | 03/04 TFR |
| **112** | 06/30/2004 | | | 06/04 TFR |
| **113** | 09/30/2004 | | | 09/04 TFR |
| **114** | 12/31/2004 | | | 12/04 TFR |
| **115** | 03/31/2005 | | | 03/05 TFR |
| **116** | 06/30/2005 | | | 06/05 TFR |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **OTHER FINANCIALS** | | | | |
| **117** | XX/XX/XXXX | HFGEP01455 - HFGEP01466 | | THE COLLAPSE OF THE TEXAS THRIFT INDUSTRY: CAUSES OF THE PROBLEM AND IMPLICATIONS FOR REFORM |
| **118** | XX/XX/XXXX | | WON944 2186 - 2189 | STERLING SAVINGS ASSOCIATION APPLICATION FOR SUPERVISORY CONVERSION AND ACQUISITION |
| **119** | XX/XX/XXXX | | WON922 0841 - 0846 | STERLING SAVINGS ASSOCIATION COMMERCIAL LOAN POLICY |
| **120** | XX/XX/XXXX | SG0137557 - SG0137561 | PSG049 2952 - 2956 | STERLING SAVINGS ASSOCIATION HISTORICAL RATES AND MARGINS |
| **121** | 06/30/1985 | | WON949 2123 - 2130 | FHLBB QUARTERLY FINANCIAL REPORT |
| **122** | 11/01/1985 | SG0097724 - SG0097792 | PSG037 1032 - 1100 | FINANCIAL STATEMENTS, STERLING SAVINGS ASSOCIATION |
| **123** | XX/XX/1986 | SG0097353 - SG0097366 | | OPERATING BUDGET |
| **124** | 03/01/1986 | SG0097501 - SG0097552 | PSG037 0809 - 0860 | FINANCIAL STATEMENTS, STERLING SAVINGS ASSOCIATION |
| **125** | 06/01/1986 | SG0097367 - SG0097408 | | FINANCIAL STATEMENTS, STERLING SAVINGS ASSOCIATION |
| **126** | 06/30/1986 | SG0143984 - SG0143991 | PSG029 2894 - 2901 | FHLBB QUARTERLY FINANCIAL REPORT |
| **127** | 09/30/1986 | | WON922 1393 - 1397<br>WON922 1399 - 1400 | FHLBB QUARTERLY FINANCIAL REPORT |
| **128** | 10/06/1986 | SG0143984 - SG0143991 | PSG029 2894 - 2901 | FHLBB QUARTERLY FINANCIAL REPORT |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| | | | | **OTHER FINANCIALS** |
| **129** | 12/31/1986 | | WON932 3051 - 3051<br>WON932 3053 - 3053<br>WON932 3055 - 3055<br>WON932 3057 - 3057<br>WON932 3059 - 3059<br>WON932 3061 - 3061<br>WON932 3063 - 3063<br>WON932 3065 - 3065<br>WON932 3067 - 3067 | FHLBB QUARTERLY FINANCIAL REPORT |
| **130** | 06/01/1987 | SG0099242 - SG0099263 | PSG037 2548 - 2569 | FINANCIAL STATEMENTS, STERLING SAVINGS ASSOCIATION |
| **131** | 12/31/1987 | | WOL023 0536 - 0572 | AUDITED CONSOLIDATED FINANCIAL STATEMENTS AND OTHER FINANCIAL INFORMATION |
| **132** | 04/01/1988 | SG0100861 - SG0100966 | PSG045 0970 - 1075 | FINANCIAL STATEMENTS, STERLING SAVINGS ASSOCIATION |
| **133** | 04/06/1988 | | WOR488 0389 - 0390 | FORBEARANCE LETTER FOR TRI-CITIES |
| **134** | 04/08/1988 | SG0148828 - SG0148829 | | STERLING AND TRI-CITIES CLOSING STATEMENT |
| **135** | 06/01/1988 | SG0101162 - SG0101269 | PSG045 1271 - 1378 | FINANCIAL STATEMENTS, STERLING SAVINGS ASSOCIATION |
| **136** | 12/01/1988 | SG0101813 - SG0101921 | PSG045 1923 - 2031 | FINANCIAL STATEMENTS, STERLING SAVINGS ASSOCIATION |
| **137** | 12/31/1988 | | WON924 1905 - 1905 | STERLING SAVINGS ASSOCIATION FINANCIAL CONDITION OF CENTRAL EVERGREEN AS REPORTED BY THE FHLB-SEATTLE |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **OTHER FINANCIALS** | | | | |
| **138** | 12/31/1988 | | WOL060 1353 - 1384 | CONSOLIDATED FINANCIAL STATEMENTS |
| **139** | 01/XX/1989 | | | SUMMARY OF CHANGES TO THE THRIFT FINANCIAL REPORT FORMS AND INSTRUCTIONS |
| **140** | 06/XX/1989 | SG0102551 - SG0102576 | | FINANCIAL STATEMENTS (NO NARRATIVE) |
| **141** | 06/XX/1989 | SG0102595 - SG0102704 | | FINANCIAL STATEMENTS |
| **142** | 06/30/1989 | SG0102610 - SG0102610 | PSG045 2720 - 2720 | FINANCIAL STATEMENTS |
| **143** | 06/30/1989 | SG0054168 - SG0054205 | PSG039 1643 - 1680 | REPORT ON AUDIT OF CONSOLIDATED FINANCIAL STATEMENTS |
| **144** | 07/28/1989 | SG0803491 - SG0803491 | | STERLING SAVINGS ASSOCIATION ACQUISITION OF TWO BRANCHES FROM GREAT AMERICAN FSB, BALANCE SHEET |
| **145** | 09/XX/1989 | SG102988 - SG0103134 | | FINANCIAL STATEMENTS |
| **146** | 11/03/1989 | | WON953 0843 - 0845 | SCOPE MEMORANDUM, FROM JOHN BISSET TO DWIGHT HASKINS RE: ADDITIONAL INSTRUCTIONS SPECIAL LIMITED EXAMINATION STERLING SAVINGS ASSOCIATION SPOKANE, WA OTS NO. 07918 |
| **147** | 11/14/1989 | SG0140240 - SG0140241 | PSG056 2299 - 2300 | PUBLIC OFFERING (EXCERPTS) |
| **148** | 12/XX/1989 | SG0103428 - SG0103455 | | FINANCIAL STATEMENTS (NO NARRATIVE) |
| **149** | 12/XX/1989 | SG0103504 - SG0103618 | | FINANCIAL STATEMENTS |
| **150** | 06/XX/1990 | | WON889 2515 - 2532 | FINANCIAL STATEMENTS |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| | | | | **OTHER FINANCIALS** |
| **151** | 06/30/1990 | SG0035805 - SG0035822 | PSG009 0003 - 0020 | FINANCIAL STATEMENTS |
| **152** | 06/30/1990 | SG0054127 - SG0054167 | PSG039 1602 - 1642 | REPORT ON AUDIT OF CONSOLIDATED FINANCIAL STATEMENTS |
| **153** | 08/XX/1990 | HAR000474 - HAR000524 | | THRIFT FINANCIAL REPORT INSTRUCTION MANUALS |
| **154** | 09/30/1990 | SG0137562 - SG0137577 | PSG049 2957 - 2972 | BUDGET MODIFIED FOR TRANSACTIONS W/ATTACHED INTEREST RATE RISK REPORT AS PROJECTED WITH BUDGET FOR SEPTEMBER 30, 1990 |
| **155** | 10/16/1990 | SG0194738 - SG0194740 | PSG055 0759 - 0761 | BOARD OF DIRECTORS LOAN SUMMARY |
| **156** | 12/XX/1990 | SG0183740 - SG0183740 | PSG054 1586 - 1586 | FINANCIAL STATEMENTS |
| **157** | XX/XX/1991 | | WON939 1154 - 1156 | STERLING SAVINGS ASSOCIATION COMPARATIVE BALANCE SHEET THIRD QUARTER 1991 |
| **158** | 01/22/1991 | | WON924 0924 - 0925 | JANUARY 22, 1991 WALTER THOMPSON-FDIC |
| **159** | 02/22/1991 | SG0136601 - SG0136634 | PSG049 1995 - 2028 | OTS RESPONSE REPORT SUMMARY-DRAFT |
| **160** | 03/31/1991 | SG0105406 - SG0105423 | PSG033 1981 - 1998 | FINANCIAL STATEMENTS |
| **161** | 06/07/1991 | 0017780 - 0017784 | PSG004 1055 - 1059 | NOTES TO FINANCIAL STATEMENTS |
| **162** | 06/30/1991 | SG0525895 - SG0525898 | PSG071 0845 - 0848 | NOTES TO FINANCIAL STATEMENTS |
| **163** | 09/XX/1991 | HAM-000023 - HAM-000066 | | CONSOLIDATED CAPITAL REQUIREMENT-SCHEDULE CCR |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **OTHER FINANCIALS** | | | | |
| **164** | 12/31/1991 | SG0106477 - SG0106494 | PSG033 3051 - 3068 | FINANCIAL STATEMENTS |
| **165** | XX/XX/1992 | DRI06821 - DRI06878 | SG5006 0005 - 0062 | FISCAL 1992 OVERVIEW, STERLING SAVINGS |
| **166** | 12/31/1992 | SG0108354 - SG0108372 | PSG041 1371 - 1389 | FINANCIAL STATEMENTS, STERLING SAVINGS ASSOCIATION |
| **167** | 06/30/1992 | SG0114310 - SG0114328 | PSG047 0689 - 0707 | FINANCIAL STATEMENTS |
| **168** | 06/30/1992 | SG0113623 - SG0113641 | PSG047 0003 - 0021 | FINANCIAL STATEMENTS |
| **169** | 10/08/1992 | DRI03820 - DRI03821 | SG5004 0117 - 0118 | DAIN BOSWORTH INCORPORATED CORPORATE FINANCE DEPARTMENT CALL REPORT |
| **170** | 12/31/1992 | SG0118509 - SG0118527 | PSG044 1709 - 1727 | FINANCIAL STATEMENTS |
| **171** | 01/21/1993 | SG0165703 - SG0165787 | PSG062 0585 - 0670 | % SUBORDINATED NOTES DUE 2000, STERLING FINANCIAL CORPORATION |
| **172** | 06/30/1993 | SG0196181 - SG0196200 | PSG055 2219 - 2238 | FINANCIAL STATEMENTS |
| **173** | 06/30/1993 | SG0118160 - SG0118179 | PSG044 1360 - 1379 | FINANCIAL STATEMENTS |
| **174** | 07/31/1993 | SG0109581 - SG0109609 | PSG041 2596 - 2624 | ADDITIONAL FEE INCOME ANALYSIS REPORTS |
| **175** | 08/31/1993 | SG0109517 - SG0109541 | PSG041 2533 - 2556 | ADDITIONAL FEE INCOME ANALYSIS REPORTS |
| **176** | 10/31/1993 | SG0109538 - SG0109385 | PSG041 2374 - 2401 | ADDITIONAL FEE INCOME ANALYSIS REPORTS |
| **177** | 12/31/1993 | DRI03391 - DRI03410 | SG5003 1745 - 1764 | FINANCIAL STATEMENTS |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **OTHER FINANCIALS** | | | | |
| **178** | 03/XX/1994 | USBPJC08565 - USBPJC08576 | SG4003 1181 - 1193 | CUMULATIVE CONVERTIBLE PREFERRED STOCK ROAD SHOW, STERLING FINANCIAL CORPORATION |
| **179** | 01/31/1994 | SG0115990 - SG0116018 | PSG047 2367 - 2395 | ADDITIONAL FEE INCOME ANALYSIS REPORTS |
| **180** | 03/31/1994 | SG0115851 - SG0115869 | PSG047 2228 - 2246 | ADDITIONAL FEE INCOME ANALYSIS REPORTS |
| **181** | 05/31/1994 | SG0115716 - SG0115742 | PSG047 2093 - 2119 | ADDITIONAL FEE INCOME ANALYSIS REPORTS |
| **182** | 06/XX/1994 | SG0115614 - SG0115634 | PSG047 1991 - 2011 | FINANCIAL STATEMENTS |
| **183** | 06/30/1994 | SG0110020 - SG0110038 | PSG038 0016 - 0034 | FINANCIAL STATEMENTS |
| **184** | 07/31/1994 | SG0109974 - SG0110003 | PSG041 2989 - 3018 | ADDITIONAL FEE INCOME ANALYSIS REPORTS |
| **185** | 12/XX/1994 | SG0109614 - SG0109632 | PSG041 2629 - 2647 | FINANCIAL STATEMENTS |
| **186** | 06/XX/1995 | SG0114965 - SG0114983 | PSG047 1343 - 1361 | FINANCIAL STATEMENTS |
| **187** | 06/30/1995 | SG0110725 - SG0110743 | PSG038 1277 - 1295 | FINANCIAL STATEMENTS |
| **188** | 12/31/1995 | SG0111278 - SG0111295 | PSG038 1829 - 1846 | FINANCIAL STATEMENTS |
| **189** | 06/XX/1996 | SG0628326 - SG0628332 | PSG082 1234 - 1240 | FINANCIAL STATEMENTS-STERLING FINANCIAL CORPORATION |
| **190** | 07/XX/1996 | SG0111796 - SG0111805 | PSG038 2347 - 2356 | FINANCIAL STATEMENTS-ACCOUNTING SUPPLEMENT |
| **191** | 07/23/1996 | SG0111276 - SG0111295 | PSG038 1827 - 1846 | FINANCIAL STATEMENTS 7/95-12/95 |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **OTHER FINANCIALS** | | | | |
| **192** | 12/XX/1996 | | WOL123 0377 - 0377 | FINANCIAL STATEMENTS |
| **193** | 12/31/1996 | SG0116580 - SG0116597 | PSG047 2956 - 2973 | FINANCIAL STATEMENTS |
| **194** | 06/30/1997 | SG0117422 - SG0117439 | PSG044 0621 - 0638 | FINANCIAL STATEMENTS |
| **195** | 08/31/1997 | SG0117103 - SG0117120 | PSG044 0301 - 0318 | FINANCIAL STATEMENTS |
| **196** | 12/XX/1997 | SG0612690 - SG0612707 | PSG077 3240 - 3259 | FINANCIAL STATEMENTS |
| **197** | 06/15/1998 | | WOL130 2178 - 2186 | STERLING FINANCIAL CORPORATION CALENDAR YEAR 1998 OPERATING AND STRATEGIC PLAN |
| **198** | 06/30/1998 | SG0078940 - SG0078957 | PSG021 3121 - 3138 | FINANCIAL STATEMENTS |
| **199** | 12/XX/1998 | SG0521121 - SG0521139 | PSG069 0199 - 0217 | FINANCIAL STATEMENTS |
| **200** | 12/31/1998 | SG0069961 - SG0069979 | PSG031 1117 - 1135 | FINANCIAL STATEMENTS |
| **201** | 05/XX/1999 | | WOL129 0338 - 0352 | SUPERVISORY AGREEMENT BETWEEN THE OFFICE OF THRIFT SUPERVISION AND STERLING SAVINGS BANK |
| **202** | 06/XX/1999 | SG0521912 - SG0521932 | PSG069 0990 - 1010 | FINANCIAL STATEMENTS |
| **203** | 06/30/1999 | SG0077073 - SG0077092 | PSG021 1254 - 1273 | FINANCIAL STATEMENTS |
| **204** | 09/30/1999 | SG0076535 - SG0076555 | PSG021 0715 - 0735 | FINANCIAL STATEMENTS |
| **205** | 12/XX/1999 | SG0619806 - SG0619825 | PSG079 3151 - 3170 | FINANCIAL STATEMENTS |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **OTHER FINANCIALS** | | | | |
| **206** | XX/XX/2000 | DRI09437 - DRI09521 | SG5007 0577 - 0661 | STERLING FINANCIAL CORPORATION 8.75% SUBORDINATED NOTES DUE 2000 |
| **207** | 06/XX/2000 | SG0916627 - SG0916646 | PSG090 2542 - 2561 | FINANCIAL STATEMENTS |
| **208** | 12/XX/2000 | SG0610394 - SG0610414 | PSG077 0914 - 0934 | FINANCIAL STATEMENTS |
| **209** | 06/XX/2001 | SG0914512 - SG0914532 | PSG090 0427 - 0447 | FINANCIAL STATEMENTS |
| **210** | 12/XX/2001 | SG0911528 - SG0911548 | PSG088 1923 - 1943 | FINANCIAL STATEMENTS |
| **211** | 06/XX/2002 | SG0912280 - SG0912299 | PSG089 0571 - 0590 | FINANCIAL STATEMENTS |
| **212** | 12/XX/2002 | SG0904601 - SG0904620 | PSG086 0020 - 0039 | FINANCIAL STATEMENTS |
| **213** | 06/XX/2003 | SG0905512 - SG0905533 | PSG086 0932 - 0953 | FINANCIAL STATEMENTS |
| **214** | 12/XX/2003 | SG0906391 - SG0906412 | PSG086 1812 - 1833 | FINANCIAL STATEMENTS |
| **215** | 02/13/2007 | HAM-000067 - HAM-000068 | | FDIC-STATISTICS ON DEPOSITORY INSTITUTIONS REPORT |
| **216** | 02/14/2007 | HAM-000069 - HAM-000070 | | FDIC-STATISTICS ON DEPOSITORY INSTITUTIONS REPORT |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| | | | | **BUSINESS PLANS / CAPITAL PLANS** |
| **217** | 06/30/1986 | SG0040357 - SG0040366 | PSG036 1761 - 1770 | BUSINESS PLAN, STERLING SAVINGS ASSOCIATION OPERATING PLAN |
| **218** | 06/30/1987 | SG0076253 - SG0076258 | PSG021 0433 - 0438 | BUSINESS PLAN, STERLING SAVINGS ASSOCIATION |
| **219** | XX/XX/1988 | SG0152262 - SG0152262 | PSG058 0832 - 0832 | BUSINESS PLAN-REFORECAST FOR FISCAL 1988 |
| **220** | 02/26/1988 | | WOT942 2110 - 2125 | BUSINESS PLAN UPDATE TO INCLUDE THE ACQUISITION OF TRI-CITIES S&L (DRAFT),<br>EXHIBIT C |
| **221** | 06/10/1988 | | WON879 0152 - 0177 | BUSINESS PLAN, STERLING SAVINGS ASSOCIATION (1989) |
| **222** | 06/10/1988 | | WON879 0119 - 0150 | BUSINESS PLAN UPDATE TO INCLUDE THE ACQUISITION OF CENTRAL EVERGREEN-FISCAL (1989) |
| **223** | 08/15/1988 | SG0142173 - SG0142212 | PSG029 1122 - 1161 | BUSINESS PLAN UPDATE TO INCLUDE THE ACQUISITION OF CENTRAL EVERGREEN S&L |
| **224** | XX/XX/1991 | SG0176124 - SG0176128 | PSG059 0383 - 0387 | BEST AGENCY BUSINESS PLAN-FISCAL 1991 |
| **225** | XX/XX/1991 | SG0136439 - SG0136459 | PSG049 1833 - 1853 | BUSINESS PLAN |
| **226** | 07/23/1991 | | WON924 1668 - 1742 | CAPITAL PLAN |
| **227** | XX/XX/1992 | SG0136194 - SG0136272 | PSG054 1732 - 1736<br>PSG049 1588 - 1666 | BUSINESS PLAN |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| | | | | **BUSINESS PLANS / CAPITAL PLANS** |
| **228** | XX/XX/1993 | | WON884 1554 - 1558 | BUSINESS PLAN |
| **229** | XX/XX/1994 | | WON943 0162 - 0175 | BUSINESS PLAN |
| **230** | XX/XX/1995 | | WON886 0698 - 0715 | BUSINESS PLAN |
| **231** | 08/16/1995 | | WON941 1820 - 1829 | BUSINESS PLAN - BALANCE SHEET |
| **232** | XX/XX/1996 | | WON941 1808 - 1816 | BUSINESS PLAN |
| **233** | 08/06/1996 | | WOL131 0713 - 0741 | BUSINESS PLAN |
| **234** | 03/18/1999 | SO06190 - SO06254 | SG3004 1199 - 1275 | CAPITAL RAISING ALTERNATIVES |
| | | | | **EXAMINATION REPORTS & RESPONSES** |
| **235** | XX/XX/XXXX | SG0137550 - SG0137556 | PSG049 2945 - 2951 | OTS DEPARTMENT OF TREASURY EXAMINER FINDINGS |
| **236** | XX/XX/XXXX | | WON934 2352 - 2355 | EXAMINER'S COMMENTS AND CONCLUSIONS |
| **237** | 04/01/1983 | | WON946 0513 - 0540 | REPORT OF EXAMINATION, FHLBB OFFICE OF EXAMINATION AND SUPERVISION |
| **238** | 05/27/1983 | | WON927 0228 - 0255 | REPORT OF EXAMINATION, OES |
| **239** | 09/14/1984 | | WON938 0359 - 0370 | REPORT OF EXAMINATION, OES |
| **240** | 08/16/1985 | | WON922 1766 - 1791 | REPORT OF EXAMINATION, OES |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **EXAMINATION REPORTS & RESPONSES** | | | | |
| **241** | 10/29/1986 | SG0052114 - SG0052169 | | REPORT OF EXAMINATION, JOINTLY-FHLB OF SEATTLE AND STATE OF WASHINGTON |
| **242** | 04/18/1988 | SG0052170 - SG0052247 | | REPORT OF EXAMINATION, JOINTLY-FHLB OF SEATTLE AND STATE OF WASHINGTON |
| **243** | 06/19/1989 | | WOT942 1652 - 1730 | REPORT OF EXAMINATION, FHLB |
| **244** | 06/19/1989 | SG0052262 - SG0052339 | PSG032 2656 - 2733 | JOINT REGULAR EXAMINATION |
| **245** | 08/18/1989 | | WON885 0048 - 0051 | REPORT OF EXAMINATION, OTS |
| **246** | 11/13/1989 | SG0052432 - SG0052525 | PSG032 2826 - 2919 | REPORT OF EXAMINATION, FDIC |
| **247** | 11/13/1989 | | WON934 1810 - 1899 | OTS REPORT OF EXAMINATION, SPECIAL LIMITED |
| **248** | 08/14/1990 | | WON953 0294 - 0294 | OTS CREW NOTICE, EXAMINER-IN-CHARGE, SCOTT BRADLEY |
| **249** | 08/14/1990 | | WON953 0907 - 0907 | OTS CREW NOTICE, EXAMINER-IN-CHARGE, HARRY CARVER |
| **250** | 09/17/1990 | | WON934 2371 - 2410 | REPORT OF EXAMINATION, FDIC |
| **251** | 09/16/1991 | SG0052802 - SG0052865 | PSG039 0277 - 0340 | REPORT OF EXAMINATION, FDIC |
| **252** | 09/16/1991 | SG0052684 - SG0052801 | | REPORT OF EXAMINATION, JOINTLY-OTS AND STATE OF WASHINGTON |
| **253** | 11/07/1991 | SG0052685 - SG0052686 | PSG039 0160 - 0161 | REPORT OF EXAMINATION, OTS |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **EXAMINATION REPORTS & RESPONSES** | | | | |
| **254** | 08/10/1992 | SG0052866 - SG0052929 | | REPORT OF EXAMINATION, JOINTLY-OTS, WEST REGION AND STATE OF WASHINGTON |
| **255** | 07/06/1993 | | WON880 2324 - 2415 | REPORT OF EXAMINATION, FDIC |
| **256** | 07/06/1993 | SG0052930 - SG0052974 | PSG039 0405 - 0449 | REPORT OF EXAMINATION, OTS |
| **257** | 07/12/1993 | | WON887 0766 - 0770 | REPORT OF EXAMINATION, OTS |
| **258** | 06/30/1994 | SG0052975 - SG0053016 | PSG039 0450 - 0491 | REPORT OF EXAMINATION, OTS |
| **259** | 07/25/1994 | | WOL819 3163 - 3199 | REPORT OF EXAMINATION, JOINT REGULAR OTS AND STATE OF WASHINGTON DIVISION OF S & L ASSOCIATIONS |
| **260** | 08/09/1994 | | WON886 0541 - 0550 | REPORT OF EXAMINATION, OTS |
| **261** | 06/30/1995 | | WON886 1166 - 1183 | REPORT OF EXAMINATION, OTS |
| **262** | 08/14/1995 | | WON943 1801 - 1825 | REPORT OF EXAMINATION, OTS |
| **263** | 08/21/1995 | SG0053017 - SG0053088 | | REPORT OF EXAMINATION, JOINTLY-STATE OF WASHINGTON OTS AND FDIC |
| **264** | 09/25/1995 | | WOL819 2962 - 2968 | REPORT OF EXAMINATION, OTS |
| **265** | 06/30/1996 | | WOL130 0815 - 0837 | REPORT OF EXAMINATION, OTS |
| **266** | 08/14/1996 | | WOL819 2741 - 2741 | EXAMINATION HISTORY REPORT, STERLING SAVINGS ASSOCIATION |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **EXAMINATION REPORTS & RESPONSES** | | | | |
| **267** | 09/16/1996 | | WON923 1818 - 1882 | REPORT OF EXAMINATION, JOINTLY-STATE OF WASHINGTON AND OTS |
| **268** | 09/23/1996 | | WOL819 2947 - 2954 | REPORT OF EXAMINATION, OTS |
| **269** | 10/14/1997 | SG0053166 - SG0053238 | PSG039 0641 - 0713 | REPORT OF EXAMINATION, JOINTLY-STATE OF WASHINGTON AND OTS |
| **270** | 05/04/1998 | | WOL126 0324 - 0332 | REPORT OF EXAMINATION, OTS |
| **271** | 05/18/1998 | | WOL133 0722 - 0722 | OFFICE OF THRIFT SUPERVISION EXAMINATION HISTORY AS OF 5/18/1998 |
| **272** | 10/26/1998 | SG0053240 - SG0053293 | | REPORT OF EXAMINATION, OTS |
| **273** | 11/18/1998 | | WOL134 1011 - 1029 | REPORT OF EXAMINATION, OTS |
| **274** | 11/25/1998 | | WOL819 2869 - 2871 | EXAMINER MEMORANDUM FROM BRUCE HICKOK TO FILE RE: STATUS MEETING WITH MANAGEMENT STERLING SAVINGS BANK-10/26/98 |
| **275** | 12/03/1998 | SG0627937 - SG0627939 | PSG082 0847 - 0849 | EXAMINATION FINDINGS FROM LENNY THILBERG TO AVP TOM LEWIS RE: THRIFT FINANCIAL REPORTS |
| **276** | 12/14/1998 | | WOL819 2694 - 2715 | REPORT OF EXAMINATION, OTS |
| **277** | 12/14/1999 | SG0901137 - SG0901170 | | COMPLIANCE EXAMINATION |
| **278** | 12/27/1999 | SG0901313 - SG0901360 | | REPORT OF EXAMINATION, OTS |
| **279** | 12/27/1999 | SG0901075 - SG0901089 | | HOLDING COMPANY EXAMINATION |
| **280** | 03/19/2001 | SG0901361 - SG0901407 | | REPORT OF EXAMINATION, OTS |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **EXAMINATION REPORTS & RESPONSES** | | | | |
| **281** | 03/26/2001 | SG0901171 - SG0901198 | | COMPLIANCE EXAMINATION |
| **282** | 05/13/2002 | SG0901408 - SG0901432 | | REPORT OF EXAMINATION, STATE OF WASHINGTON |
| **283** | 05/13/2002 | SG0901110 - SG0901122 | | HOLDING COMPANY EXAMINATION |
| **284** | 03/26/2003 | SG0901090 - SG0901109 | | HOLDING COMPANY EXAMINATION |
| **285** | 06/23/2003 | SG0901123 - SG0901136 | | HOLDING COMPANY EXAMINATION |
| **286** | 06/23/2003 | | | REPORT OF EXAMINATION, OTS |
| **287** | 06/23/2003 | | | REPORT OF EXAMINATION, OTS |
| **288** | 08/04/2003 | SG0901433 - SG0901482 | | REPORT OF EXAMINATION, OTS |
| **289** | 06/14/2004 | | | REPORT OF EXAMINATION, OTS |
| **290** | 09/12/2005 | | | RESPONSE TO THE JOINT EXAMINATION REPORT |
| **CORRESPONDENCE** | | | | |
| **291** | XX/XX/XXXX | | WON936 0596 - 0596 | MEMORANDUM FROM GENE FITZPATRICK TO SCOTT BRADLEY RE: MORTGAGE BACKED SECURITIES |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **292** | XX/XX/XXXX | | WON936 0374 - 0375 | MEMORANDUM FROM GENE FITZPATRICK TO SCOTT BRADLEY RE: CAPITAL OWNERSHIP |
| **293** | XX/XX/XXXX | | WON878 0730 - 0735 | DRAFT MEMORANDUM RE: COMPLIANCE WITH THRIFT BULLETINS 12 AND 13 |
| **294** | XX/XX/XXXX | SG0801075 - SG0801076 | | LEGAL, ACCOUNTING, & INSURANCE COSTS |
| **295** | XX/XX/XXXX | | WON936 0628 - 0628 | MEMORANDUM FROM GENE FITZPATRICK TO SCOTT BRADLEY RE: SECONDARY MARKET STATE |
| **296** | XX/XX/XXXX | | WON936 2032 - 2034 | MANAGEMENT'S RESPONSE TO CLOSING MEETING |
| **297** | XX/XX/XXXX | | WON936 0631 - 0631 | MEMORANDUM FROM GENE FITZPATRICK TO SCOTT BRADLEY RE: COMPLETION OF VARIOUS PROGRAMS STARTED BY J. CRUMP, OTS |
| **298** | 12/29/1981 | CJ1519 - CJ1545 | | MEMORANDUM FROM D. JAMES CROFT TO SUPERVISORY AGENTS RE: DETERMINING AN APPROPRIATE ACCOUNTING TECHNIQUE FOR MERGERS OF SAVINGS AND LOAN ASSOCIATIONS |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **299** | 05/23/1983 | | WON929 0759 - 0764 | LETTER FROM WILLIAM W. ZUPPE TO PENNY MARSHALL RE: FOLLOW-UP TO DISCUSSION ON MAY 18, 1983 |
| **300** | 05/14/1985 | SG0501264 - SG0501265 | SG4001 1265 - 1266 | MEMORANDUM FROM HAROLD B. GILKEY TO WILLIAM ZUPPE, DANIEL G. BYRNE, STANTON C. PARRISH RE: LEWIS FEDERAL ACQUISITION W/ATTACHED HANDWRITTEN NOTES |
| **301** | 10/23/1985 | | WOF014 0468 - 0471 | MEMORANDUM FROM JAMES R. FAULSTICH TO FEDERAL HOME LOAN BANK BOARD RE: FSLIC ASSISTED ACQUISITION |
| **302** | 11/04/1985 | | WOF014 0488 - 0494 | FHLBB NO. 85-985, ACQUISITION OF ASSETS AND LIABILITIES OF LEWIS AND CLARK FEDERAL SAVINGS AND LOAN ASSOCIATION |
| **303** | 11/12/1985 | | WOF014 0599 - 0601 | LETTER FROM JEFF SCONYERS TO HAROLD GILKEY RE A LIST OF GRANTED FORBEARANCES CONCERNING THE ACQUISITION OF LEWIS & CLARK |
| **304** | 06/03/1986 | SG0162092 - SG0162092 | | LETTER FROM HAROLD GILKEY TO HILTON HEWITT RE STERLING AND TRI-CITIES ENTERING AN AGREEMENT TO AGREE |
| **305** | 03/11/1987 | | WON932 0100 - 0110 | LETTER FROM WILLIAM W. ZUPPE TO HILTON HEWITT RE: LETTER FEBRUARY 13, 1987 |
| **306** | 11/02/1987 | SG0140830 - SG0140831<br>SG0054284 - SG0054290 | PSG056 2742 - 2743<br>PSG039 1759 - 1765 | LETTER FROM WILLIAM W. ZUPPE TO COOPERS & LYBRAND RE: RESPONSE TO REPORT OF MANAGEMENT W/ATTACHED REPORT TO MANAGEMENT |
| **307** | 11/22/1987 | SG0191855 - SG0191856 | PSG052 0640 - 0641 | LETTER FROM WILLIAM W. ZUPPE TO COOPERS & LYBRAND RE: RESPONSE TO REPORT OF MANAGEMENT |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **308** | 12/17/1987 | | WON926 1176 - 1178 | LETTER FROM GEORGE GODDING TO ED HEDLUND RE CAPITAL FORBEARANCE |
| **309** | 12/18/1987 | SG0140793 - SG0140803 | PSG056 2705 - 2715 | LETTER FROM DANIEL G. BYRNE TO HILTON HEWITT RE: STERLING'S BALANCE SHEET |
| **310** | 12/22/1987 | SG0175248 - SG0175250 | | LETTER FROM JAMES FAULSTICH TO WILLIAM ZUPPE RE PERMISSION TO INCREASE ACCOUNTS OF AN INSURABLE TYPE THROUGH THE ACQUISITION OF GREAT AMERICAN FIRST SAVINGS BANK |
| **311** | 01/14/1988 | | WON926 1134 - 1134 | LETTER FROM ED HEDLUND TO GEORGE GODDING RE CAPITAL FORBEARANCE |
| **312** | 02/12/1988 | SG0140747 - SG0140748 | PSG056 2659 - 2660 | LETTER FROM HAROLD GILKEY TO HILTON HEWITT RE REQUEST THAT FHLB OF SEATTLE APPROVE A SUPERVISORY MERGER BETWEEN STERLING AND CENTRAL EVERGREEN S&L |
| **313** | 02/12/1988 | SG0142616 - SG0142619 | PSG029 1562 - 1565 | LETTER FROM HAROLD GILKEY TO BOARD OF DIRECTORS RE: PROPOSAL OF MERGER W/ATTACHED ADDENDUM TO LETTER |
| **314** | 03/03/1988 | | WOT942 0458 - 0459 | LETTER FROM DANIEL BYRNE TO HILTON HEWITT RE REQUEST TO APPROVE A SUPERVISORY CONVERSION OF CENTRAL EVERGREEN S&L WHICH WOULD ALLOW IT TO MERGE INTO STERLING |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **315** | 03/15/1988 | SG0140868 - SG0140868 | | LETTER FROM HILTON HEWITT TO WILLIAM ZUPPE RE FINAL APPROVAL OF ACQUISITION OF GREAT AMERICAN FIRST BANK |
| **316** | 05/09/1988 | | WON932 0057 - 0057 | MEMORANDUM FROM TOM BEIL TO STEVE PAGE RE: COMMERCIAL LOAN POLICY STATEMENT |
| **317** | 05/12/1988 | SMO128729 - SMO128744 | BSM021 0801 - 0816 | MEMO FROM JACK D. SMITH TO JONATHAN FIECHTER RE: HISTORY OF REGULATORY CAPITAL REQUIREMENTS, 1978-1988 |
| **318** | 05/20/1988 | | WOT942 1578 - 1580 | LETTER FROM BRUCE HICKOK TO KEITH THOMAS RE MARCO/EXECUTIVE SUMMARY OF STERLING |
| **319** | 06/03/1988 | | WOT942 1576 - 1646 | LETTER FROM EDWIN HEDLUND TO BOARD OF DIRECTORS RE: REPORT OF EXAMINATION W/ATTACHED REPORT OF EXAMINATION DATED, 4/18/88 |
| **320** | 06/07/1988 | SG0142262 - SG0142264 | PSG029 1211 - 1213 | MEMORANDUM FROM JOHN VAN DIJK TO DAN BYRNE RE: LIST OF ASSUMPTIONS |
| **321** | 06/16/1988 | SG0507692 - SG0507692 | PSG063 2312 - 2312 | LETTER FROM SHERYN NIELAND TO CHARLES W. ANDERSON RE: IMFAX CREDIT REPORT |
| **322** | 06/30/1988 | | WON949 2343 - 2343 | MEMORANDUM OF ORAL COMMUNICATION BY "CG" |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **323** | 06/30/1988 | | WON949 2343 - 2343 | MEMORANDUM OF ORAL COMMUNICATION (IN PERSON) FROM ED HEDLUND TO DH, RK, ECH, P MARAH, P MC J, AND CG RE MEETING TO DISCUSS PROPOSED ACQUISITION OF CENTRAL EVERGREEN BY STERLING |
| **324** | 07/01/1988 | | WON922 0897 - 0897 | MEMORANDUM OF ORAL COMMUNICATION (IN PERSON) FROM CG TO HAROLD GILKEY, GEORGE GODDING, RK, ECH, AND CG RE MEETING TO DISCUSS PROPOSED ACQUISITION OF CENTRAL EVERGREEN BY STERLING |
| **325** | 07/06/1988 | | WON881 0725 - 0725 | MEMORANDUM OF ORAL CONVERSATION FROM ED HEDLUND TO ALLEN SCARBROUGH (ORPOS) RE LEVERAGING FSLIC ASSISTANCE AS RAP CAPITAL |
| **326** | 07/19/1988 | | WON881 0403 - 0403 | LETTER FROM EDWIN C. HEDLUND TO GEORGE GODDING RE: MERGER PROPOSAL |
| **327** | 07/29/1988 | SG0141870 - SG0141871 | PSG029 0819 - 0820 | LETTER FROM HEDLEY W. GREENE TO BETTY REED RE: ACQUISITION OF ASSETS AND ASSUMPTION OF LIABILITIES OF CENTRAL EVERGREEN FEDERAL SAVINGS & LOAN ASSOCIATION BY STERLING SAVINGS ASSOCIATION |
| **328** | 09/09/1988 | SG0141705 - SG0141757 | PSG029 0653 - 0705 | LETTER FROM DANIEL G. BYRNE TO FEDERAL HOME LOAN BANK BOARD RE: DOCKET #7918 W/ATTACHED RESPONSE TO FEDERAL LOAN BANK OF SEATTLE STAFF COMMENTS |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| | | | | **CORRESPONDENCE** |
| **329** | 10/06/1988 | SG0141668 - SG0141678 | PSG029 0616 - 0626 | LETTER FROM DANIEL G. BYRNE TO FEDERAL HOME LOAN BANK BOARD RE: DOCKET # 7918 W/ATTACHED RESPONSE TO COMMENTS OF THE OFFICE OF GENERAL COUNSEL AND OFFICE OF REGULATORY ACTIVITIES |
| **330** | 10/21/1988 | | WON922 0826 - 0826 | MEMORANDUM OF ORAL COMMUNICATION (IN PERSON) FROM ED HEDLUND TO JIM FAULSTICH, PENNY MARSHALL, AND CRAIG NOLTE RE DISCUSSION OF MERGER AND CAPITAL LEVEL TARGETS |
| **331** | 10/28/1988 | SG0145523 - SG0145524 | PSG022 1024 - 1025 | LETTER FROM DANIEL G. BYRNE TO BETTY REED RE: APPROVAL TO ACQUIRE CENTRAL EVERGREEN FEDERAL SAVINGS AND LOAN ASSOCIATION |
| **332** | 12/02/1988 | | WON881 0353 - 0353 | INTEROFFICE MEMORANDUM FROM ED HEDLUND TO "REMOTE ADDRESSEE" RE ASKING FOR ASSISTANCE CONCERNING THE MERGER BETWEEN CENTRAL EVERGREEN AND STERLING |
| **333** | 12/05/1988 | | WOT942 0322 - 0323 | MEMORANDUM FROM KATHLEEN V. O'DEE TO JORDAN LUKE RE: INCREASE IN ACCOUNTS OF AN INSURABLE TYPE VIA MERGER OF CENTRAL EVERGREEN FS&LA |
| **334** | 12/05/1988 | | WOT942 0324 - 0325 | MEMORANDUM FROM JORDAN LUKE TO FEDERAL HOME LOAN BANK BOARD RE: VOLUNTARY SUPERVISORY CONVERSION OF CENTRAL EVERGREEN |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **335** | 12/05/1988 | | WOT942 0326 - 0328 | MEMORANDUM FROM JORDAN LUKE TO NADINE WASHINGTON RE: VOLUNTARY SUPERVISORY CONVERSION OF CENTRAL EVERGREEN FEDERAL SAVINGS AND LOAN ASSOCIATION |
| **336** | 12/20/1988 | | PSG001 0175 - 0180 | MEMORANDUM FROM PARKER CANN TO BETTY REED, ED HEDLUND, CAROL GAMBLE, CRAIG NOLTE, DAN BYRNE, LEE GREENE, JOHN VAN DIJK RE: CLOSING MEMORANDUM-CONVERSION/MERGER OF CENTRAL EVERGREEN FEDERAL SAVINGS AND LOAN ASSOCIATION INTO STERLING SAVINGS ASSOCIATION |
| **337** | 12/21/1988 | SG0136943 - SG0136944 | PSG049 2337 - 2338 | LETTER FROM NORMAN L. JUDD TO MARIA AKIYAMA RE: STERLING'S ACQUISITION OF CENTRAL EVERGREEN |
| **338** | 12/28/1988 | | WON889 0261 - 0279 | LETTER FROM HEDLEY W. GREENE TO CAROL GAMBLE RE: CENTRAL EVERGREEN/STERLING SAVINGS ASSOCIATION CONVERSION AND MERGER W/ATTACHED AGREEMENT DATED DECEMBER 28, 1988 |
| **339** | 01/05/1989 | | WON952 1726 - 1826 | LETTER FROM DANIEL G. BYRNE TO WILLIAM J. DURBIN RE: CAPITAL RESTORATION PLAN W/ATTACHED CAPITAL RESTORATION PLAN DATED 1/5/90 |
| **340** | 01/06/1989 | SG0142067 - SG0142068 | PSG029 0993 - 0994 | MEMORANDUM FROM DANIEL BYRNE TO FILE RE CENTRAL EVERGREEN ACQUISITION AGREEMENT WITH FSLIC |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **341** | 01/27/1989 | SG0142086 - SG0142088 | PSG029 1012 - 1014 | LETTER FROM COOPERS & LYNBRAND TO STERLING'S BOARD OF DIRECTORS |
| **342** | 03/06/1989 | | WON889 0474 - 0475 | INTEROFFICE MEMORANDUM FROM ED HEDLUND TO FILE #1-PART II RE LUNCH MEETING WITH JOHN VAN DIJK, DAN BYRNE, AND HAROLD GILKEY CONCERNING GENERAL PRIORITIES |
| **343** | 04/21/1989 | SG0507661 - SG0507665 | PSG063 2281 - 2285 | LETTER FROM JON C. PETERSON TO GARY CRITHFIELD RE: CJ-4 ASSOCIATES LOAN #92-13123-5091-3 |
| **344** | 04/27/1989 | SG0507659 - SG0507659 | PSG063 2279 - 2279 | LETTER FROM CHARLES W. ANDERSON TO ROBERT BEAR RE: RECAP MEETING HELD 4/25/89 |
| **345** | 05/03/1989 | SG0507658 - SG0507658 | PSG063 2278 - 2278 | LETTER FROM JON C. PETERSON TO GARY CRITHFIELD RE: CJ-4 ASSOCIATES LOAN 92-13123-5091-3 |
| **346** | 05/11/1989 | | WON889 0442 - 0442 | LETTER FROM EDWIN C. HEDLUND TO HAROLD GILKEY RE: STERLING SAVINGS' VALUATION ALLOWANCES |
| **347** | 05/15/1989 | SG0507655 - SG0507656 | PSG063 2275 - 2276 | LETTER FROM CHARLES W. ANDERSON TO DAVID CLAY RE: CJ-4 ASSOCIATES LOAN #92-13123-5091-3 |
| **348** | 05/24/1989 | SG0507651 - SG0507651 | PSG063 2271 - 2271 | LETTER FROM CHARLES W. ANDERSON TO DAVID CLAY RE: CJ-4 ASSOCIATES LOAN #92-13123-5091-3 |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| | | | | **CORRESPONDENCE** |
| **349** | 06/14/1989 | | WON924 1241 - 1242<br>WON924 1240 - 1240 | LETTER FROM DANIEL BYRNE TO ED HEDLUND RE: DRAFT OF STERLING'S BUDGET FOR FISCAL 1990 W/ATTACHED STATEMENT OF OPERATIONS AND OPERATING BUDGET 1989 |
| **350** | 06/21/1989 | | WON889 1701 - 1706 | INTEROFFICE MEMORANDUM FROM BRUCE HICKOK TO SUSAN M. SWENSON RE: EXAMINATION SCOPE STERLING SAVINGS ASSOCIATION SPOKANE, WA DOCKET NO. 7918 JOINT REGULAR EXAMINATION AS OF JUNE 19, 1989 |
| **351** | 06/21/1989 | SG0507638 - SG0507638 | PSG063 2258 - 2258 | LETTER FROM CHARLES W. ANDERSON TO DAVID CLAY RE: CJ-4 ASSOCIATES LOAN #92-13123-5091-3 |
| **352** | 06/26/1989 | SG0192176 - SG0192178 | PSG052 0966 - 0968 | LETTER FROM A. ADGATE DUER TO HAROLD B. GILKEY RE: RAISING NEW CAPITAL |
| **353** | 07/05/1989 | SG0507637 - SG0507637 | PSG063 2257 - 2257 | LETTER FROM CHARLES W. ANDERSON TO DAVID CLAY RE: CJ-4 ASSOCIATES LOAN # 92-13123-5091-3 LOAN APPLICATION # 2 |
| **354** | 07/25/1989 | SG0192738 - SG0192747 | PSG052 1530 - 1539 | LETTER FROM DAIN BOSWORTH TO HAROLD GILKEY RE PROPOSAL TO SERVE AS MANAGER FOR A NEW ISSUE UNIT OFFERING OF STOCK |
| **355** | 07/25/1989 | | WOT942 1650 - 1651 | LETTER FROM BRUCE HICKOK TO ED HEDLUND RE MACRO/EXECUTIVE SUMMARY FOR STERLING |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **356** | 07/31/1989 | | PSG056 2505 - 2510 | LETTER FROM DANIEL G. BYRNE TO CAROL GAMBLE-FRIEND RE: COMPARISON OF OPERATING RESULTS, ACTUAL VS. PRO FORMA, JUNE 30, 1989 W/ATTACHED STERLING SAVINGS ASSOCIATION COMPARISON OF FOURTH QUARTER OPERATING RESULTS |
| **357** | 08/03/1989 | | WON879 0180 - 0202 | LETTER FROM DANIEL BYRNE TO CAROL GAMBLE RE COPY OF STERLING'S 1990 BUSINESS PLAN W/ATTACHED BUSINESS PLAN FOR FISCAL 1990 |
| **358** | 08/03/1989 | | WON879 0180 - 0202 | LETTER FROM DANIEL BYRNE TO CAROL FRIEND RE: STERLING 1990 BUSINESS PLAN W/ATTACHED EXHIBITS |
| **359** | 08/04/1989 | DRI04506 - DRI04512 | SG5004 0802 - 0808 | LETTER FROM DAIN BOSWORTH TO HAROLD GILKEY RE LETTER OF INTENT TO ACT AS MANAGING UNDERWRITER FOR STERLING'S OFFERING |
| **360** | 08/07/1989 | SG0507635 - SG0507636 | PSG063 2255 - 2256 | LETTER FROM CHARLES W. ANDERSON TO GARY CRITHFIELD RE: CJ-4 ASSOCIATES LOAN #92-13123-5091-3 |
| **361** | 08/10/1989 | | WON929 1928 - 1931 | NOTIFICATION MEMORANDUM FROM C. NOLTE TO P. MARSHALL, C. FRIEND, E. HEDLUND, R. KARR RE: APPLICATION TO ACQUIRE BRANCH OFFICES AND TRANSFER OF SAVINGS ACCOUNTS |
| **362** | 08/11/1989 | WOT942 1647 - 1730 | | LETTER FROM CAROL FRIEND TO BOARD OF DIRECTORS RE: REPORT OF EXAMINATION W/ATTACHED REPORT OF EXAMINATION DATED JUNE 19, 1989 |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| | | | | **CORRESPONDENCE** |
| **363** | 08/21/1989 | | WON929 1945 - 1945<br>WON929 2180 - 2214 | INTEROFFICE MEMORANDUM CRAIG NOLTE TO PENNY MARSHALL, CAROL FRIEND, RONN KARR, ED HEDLUND RE: STERLING/GREAT AMERICAN BRANCH PURCHASE APPLICATION W/ATTACHED APPLICATION FOR TRANSFER OF BRANCH ASSETS/LIABILITIES |
| **364** | 08/22/1989 | | WON889 0419 - 0419 | LETTER FROM CAROL A. FRIEND TO WILLIAM W. ZUPPE RE: NEW SUPERVISORY AGENT FOR STERLING SAVINGS ASSOCIATION |
| **365** | 08/22/1989 | SG0507632 - SG0507632 | PSG063 2252 - 2252 | LETTER FROM CHARLES W. ANDERSON TO DAVID CLAY RE: CJ-4 ASSOCIATES LOAN #92-13123-5091-3 LETTER DATED AUGUST 18, 1989 TO JON PETERSON FROM DAVID CLAY |
| **366** | 08/24/1989 | SG0139691 - SG0139692 | PSG056 1748 - 1750 | MEMORANDUM FROM JOHN HARLOW TO DAN BYRNE RE: DETAILED DUE DILIGENCE AGENDA |
| **367** | 08/28/1989 | | WON929 1924 - 1925<br>WON929 1848 - 1848 | LETTER FROM CRAIG NOLTE TO LINDA PYLE RE: STERLING SAVINGS SPOKANE, WASHINGTON DOCKET NO. 7918 PURCHASE OF OFFICES AND TRANSFERS OF SAVINGS ACCOUNTS FROM GREAT AMERICAN BANK, FSB W/ATTACHED NON-STANDARD CONDITIONS OF APPROVAL |
| **368** | 08/28/1989 | | WON889 1714 - 1716 | DRAFT MEMORANDUM FROM DWIGHT J. HASKINS TO EDWIN C. HEDLUND RE: REVISED MACRO RATINGS |
| **369** | 08/29/1989 | | WON889 0415 - 0415 | MEMORANDUM OF ORAL COMMUNICATION FROM CAROL FRIEND, JOHN BISSET, AND PAT STIMAC WITH HAROLD GILKEY AND HEIDI STANLEY TO STERLING RE '89 EXAM, CAPITAL LEVELS AND PROGRESS ON ACQUIRED BRANCHES |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| | | | | **CORRESPONDENCE** |
| **370** | 09/14/1989 | | PSG056 2490 - 2496<br>WOL696 0672 - 0682 | LETTER FROM WILLIAM W. ZUPPE TO CAROL FRIEND RE: REPLY TO 8/11/89 LETTER W/ATTACHED STERLING SAVINGS ASSOCIATION MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS DATED, AUGUST 22, 1989 |
| **371** | 09/26/1989 | | | LETTER FROM DANIEL G. BYRNE RE: FORM 10-K W/ATTACHED FORM 10-K DATED, JUNE 30, 1989 |
| **372** | 10/04/1989 | SG0052256 - SG0052258 | | LETTER FROM WILLIAM W. ZUPPE TO CAROL FRIEND RE: JOINT EXAMINATION, JUNE 19, 1989 W/ATTACHED CERTIFICATE OF RESOLUTION OF STERLING SAVINGS ASSOCIATION |
| **373** | 10/06/1989 | | WON889 0401 - 0401 | MEMORANDUM OF ORAL COMMUNICATION RE: BRANCH PURCHASE DECISION |
| **374** | 10/12/1989 | | WON889 0396 - 0396 | LETTER FROM CAROL FRIEND TO DANIEL BYRNE RE: OCTOBER 3, 1989 LETTER ADDRESSING THE FUTURE PAYMENT OF DIVIDENDS |
| **375** | 10/12/1989 | SG0140268 - SG0140268 | PSG056 2328 - 2328 | LETTER FROM CAROL A. FRIEND TO DANIEL G. BYRNE RE: FUTURE PAYMENT OF DIVIDENDS |
| **376** | 10/13/1989 | | WON929 1903 - 1906 | LETTER FROM RONALD KARR TO HAROLD GILKEY RE APPROVAL OF STERLING APPLICATION ASKING FOR PERMISSION TO INCREASE ACCOUNTS OF AN INSURABLE TYPE |
| **377** | 10/16/1989 | DRI04491 - DRI04494 | SG5004 0788 - 0791 | LETTER FROM DAIN BOSWORTH TO HAROLD GILKEY RE AGREEMENT FOR PRIVATE FINANCING TRANSACTION |
| **378** | 10/16/1989 | | WON889 0391 - 0391 | MEMORANDUM OF ORAL COMMUNICATION RE: BRANCH PURCHASE |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **379** | 10/19/1989 | | WON889 0361 - 0362 | LETTER FROM HAROLD GILKEY TO RONALD N. KARR RE: DOCKET NO. 7918 |
| **380** | 10/23/1989 | SG0140397 - SG0140399 | PSG056 2457 - 2459 | LETTER FROM DANIEL G. BYRNE TO CAROL FRIEND RE: FOLLOW-UP CONVERSATION |
| **381** | 10/25/1989 | SG00506229 - SG0506232 | PSG063 0843 - 0846 | LETTER FROM DAVID CLAY TO CJ-4 ASSOCIATES RE: CHARLES W. ANDERSON & JON PETERSON |
| **382** | 10/27/1989 | | WON889 0382 - 0383 | LETTER FROM DONALD J. LUKES TO CAROL FRIEND RE: STERLING SAVINGS ASSOCIATION |
| **383** | 10/28/1989 | | WON922 0706 - 0706<br>WOM009 0037 - 0048 | LETTER FROM JOHN E. MORRIS TO BOARD OF DIRECTORS RE: JOINT REPORT OF EXAMINATION W/ATTACHED EXAMINATION |
| **384** | 10/31/1989 | | WON952 1887 - 1889 | LETTER (DRAFT) FROM DANIEL BYRNE TO CAROL FRIEND RE: STERLING'S PLAN TO MEET IT'S REGULATORY CAPITAL REQUIREMENTS |
| **385** | 10/31/1989 | DRI04520 - DRI04523 | SG5004 0816 - 0819 | INVOICE FROM PERKINS COIE TO DAIN BOSWORTH RE SERVICES IN CONNECTION WITH STERLING |
| **386** | 11/06/1989 | | WON929 1877 - 1877 | INTEROFFICE MEMORANDUM FROM CAROL FRIEND TO REMOTE ADDRESSEE RE: STERLING SAVINGS (OTS 7918) BRANCH PURCHASE |
| **387** | 11/06/1989 | | WON889 0373 - 0373 | MEMORANDUM OF ORAL COMMUNICATION RE: BRANCH ACQUISITION |
| **388** | 11/17/1989 | | WON889 0359 - 0359 | LETTER FROM CAROL FRIEND TO HAROLD GILKEY RE: FOLLOW-UP TO RECENT CONVERSATIONS REGARDING 10/19/89 LETTER |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **389** | 11/24/1989 | SG0507348 - SG0507348 | PSG063 1967 - 1967 | MEMORANDUM FROM STEVE CHURCHILL TO BILL ZUPPE RE: PRESIDENT'S PROFILE OF CJ-4 |
| **390** | 11/28/1989 | SG0507024 - SG0507025 | PSG062 1643 - 1644 | CORRESPONDENCE FROM JON PETERSON TO CHUCK RE: THE LEASE PROPOSAL FOR BARB SCHWARZ & ASSOCIATES INC. TO LEASE 3, 540 SQUARE FEET AT CJ-4 BUSINESS PARK |
| **391** | 12/04/1989 | SG0507035 - SG0507037 | PSG063 1654 - 1656 | LETTER FROM JON PETERSON TO DAVID CLAY RE: CJ-4 PAYABLES |
| **392** | 12/04/1989 | | WON933 0943 - 0947 | LETTER FROM NORMAN L. JUDD TO CAROL FRIEND W/ATTACHED TANGIBLE CAPITAL REQUIREMENT, CORE LEVERAGE REQUIREMENT, RISKED BASED CAPITAL REQUIREMENT AND RISKED BASED CAPITAL COMPUTATION PRO FORMAS |
| **393** | 12/06/1989 | | WON889 0335 - 0335 | MEMORANDUM OF ORAL COMMUNICATION RE: STATUS OF DIVIDEND REQUEST |
| **394** | 12/07/1989 | SG0052259 - SG0052260 | | LETTER FROM WILLIAM W. ZUPPE TO CAROL FRIEND RE: OTS NO. 7918 JOINT EXAMINATION, JUNE 19, 1989 |
| **395** | 12/08/1989 | | WON889 0324 - 0327 | INTEROFFICE MEMORANDUM FROM WILLIAM DURBIN RE: STERLING SAVINGS, DIVIDENDS W/ATTACHED MEMORANDUMS FROM ALVIN SMUZYNSKI AND CAROL FRIEND RE: STERLING SAVINGS, DIVIDENDS |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **396** | 12/14/1989 | | WON889 0304 - 0304 | MEMORANDUM OF ORAL COMMUNICATION RE: MEETING WITH DOCHOW, CATON AND SMUZYNSKI |
| **397** | 12/19/1989 | | WON889 0259- 0259 | LETTER FROM WILLIAM DURBIN TO WILLIAM ZUPPE RE: DIVIDENDS |
| **398** | 12/20/1989 | | WON953 0799 - 0800 | MEMORANDUM OF ORAL COMMUNICATION RE: GOLDEN PARACHUTES FOR TWO EXECS. |
| **399** | 12/20/1989 | | WON937 0222 - 0224 | MEMORANDUM FROM DWIGHT HASKINS TO BILL DURBIN RE: STERLING SAVINGS ASSOCIATION |
| **400** | 12/26/1989 | SG0052261 - SG0052261 | | LETTER FROM WILLIAM W. ZUPPE TO CAROL A. FRIEND RE: OTS NO. 7918 JOINT EXAMINATION, JUNE 19, 1989 |
| **401** | 12/29/1989 | | WON937 0204 - 0208<br>WON937 0212 - 0212 | LETTER FROM DANIEL G. BYRNE TO CAROL FRIEND AND DWIGHT HASKINS RE: ITEMS FOR YOUR REVIEW W/ATTACHED LETTERS AND WORKSHEETS |
| **402** | 01/XX/1990 | DRI04008 - DRI04166 | SG5004 0306 - 0464 | CONFIDENTIAL MEMORANDUM FROM DAIN BOSWORTH TO STERLING RE WHETHER TO PROCEED WITH AN IN-DEPTH INVESTIGATION WITH A VIEW TOWARD MAKING AN OFFER TO ACQUIRE STERLING SAVINGS |
| **403** | 01/01/1990 | | WON936 1931 - 1932 | MANAGEMENT'S RESPONSE TO CLOSING MEETING |
| **404** | 01/03/1990 | DRI04562 - DRI04569 | SG5004 0858 - 0865 | FAX FROM DANIEL BYRNE TO A. ADGATE DUER RE AGREEMENT THAT DAIN BOSWORTH IS ENGAGED TO ACT AS THE EXCLUSIVE FINANCIAL ADVISOR TO STERLING'S BOARD OF DIRECTORS |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **405** | 01/08/1990 | SG0507063 - SG0807063 | PSG063 1682 - 1682 | LETTER FROM JON PETERSON TO GREG LELAND RE: CJ-4 ASSOCIATES LOAN #92-13123-5091-3 |
| **406** | 01/09/1990 | | WON937 0403 - 0403 | MEMORANDUM OF ORAL COMMUNICATION RE: EXAM |
| **407** | 01/10/1990 | | WON889 2615 - 2615 | INTEROFFICE MEMORANDUM TO ED HEDLUND RE: STERLING BOD MEETING |
| **408** | 01/10/1990 | | WON940 1348 - 1349 | LETTER FROM CAROL FRIEND TO STEPHEN PAGE RE: STERLING'S LENDING RELATIONSHIP WITH HOWED DEVELOPMENT COMPANY |
| **409** | 01/17/1990 | | WON940 1386 - 1387 | LETTER FROM A. ADGATE DUER TO CAROL FRIEND RE: SALE OF THE ASSOCIATION |
| **410** | 01/18/1990 | | WOT703 0041 - 0042 | LETTER FROM CAROL FRIEND TO BOARD OF DIRECTORS RE: NEED OF EXPANSION AND/OR REVISION OF CAPITAL PLAN |
| **411** | 01/18/1990 | | WOT703 0043 - 0044 | LETTER FROM CAROL FRIEND TO HAROLD GILKEY RE: FOLLOW-UP TO 1/17/90 PHONE CONVERSATION |
| **412** | 01/24/1990 | | WON940 1521 - 1553 | MEMORANDUM FROM LISA ELLISON TO TOM BEIL/CAJER NEELY RE: ROGER FRUCI & ASSOC. W/ATTACHMENTS |
| **413** | 01/26/1990 | 0030124 - 0030126 | PSG012 0424 - 0426 | LETTER FROM DANIEL G. BYRNE TO CAROL FRIEND RE: COMPARISON OF OPERATING RESULTS, ACTUAL VS. PRO FORMA, DECEMBER 31, 1989 |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **414** | 01/30/1990 | | WOT942 1732 - 1736<br>WOT942 1737 - 1815 | LETTER FROM CAROL FRIEND TO BOARD OF DIRECTORS RE: REPORT OF EXAMINATION W/ATTACHED OTS REPORT OF EXAMINATION DATED 11/13/1989 |
| **415** | 02/07/1990 | | WON940 1275 - 1277 | LETTER FROM WILLIAM W. ZUPPE TO BILL DURBIN RE: OTS NUMBER REGULATORY BULLETIN 3A-1 |
| **416** | 02/12/1990 | SG0507042 - SG0507043 | PSG063 1661 - 1662 | LETTER FROM JON PETERSON TO LISA KAMM-MISCHEL RE: BUILDING PERMIT #BPCPA-86-2517 |
| **417** | 02/13/1990 | | WON940 1300 - 1301 | MEMORANDUM OF ORAL COMMUNICATION FROM HAROLD GILKEY WITH CAROL FRIEND AND PAT STIMAC RE: VARIOUS TOPICS |
| **418** | 02/16/1990 | | WON940 1298 - 1298 | MEMORANDUM OF ORAL COMMUNICATION RE: DUE DILIGENCE |
| **419** | 02/26/1990 | | WON940 1291 - 1292 | LETTER FROM CAROL FRIEND TO DANIEL BYRNE RE: RECENTLY SUBMITTED CAPITAL PLAN |
| **420** | 02/26/1990 | SG0136187 - SG0136187 | PSG049 1581 - 1581 | LETTER FROM WILLIAM J. DURBIN TO WILLIAM W. ZUPPE RE: ADDITIONAL LENDING AUTHORITY |
| **421** | 02/28/1990 | | WON940 1260 - 1261 | LETTER FROM WILLIAM ZUPPE TO BILL DURBIN RE: OTS NUMBER REGULATORY BULLETIN 3A-1 |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **422** | 03/01/1990 | | WON952 1628 - 1681 | LETTER FROM DANIEL G. BYRNE TO CAROL FRIEND RE: CAPITAL RESTORATION PLAN W/ATTACHED CAPITAL RESTORATION PLAN DATED 2/19/1990 |
| **423** | 03/09/1990 | SG0136188 - SG0136188 | PSG049 1582 - 1582 | LETTER FROM WILLIAM J. DURBIN TO WILLIAM W. ZUPPE RE: BUSINESS BANKING LENDING AUTHORITY |
| **424** | 03/09/1990 | | WON940 1675 - 1677 | LETTER FROM STEPHEN PAGE TO CAROL FRIEND RE: YOUR MARCH 14, 1990, LETTER TO WILLIAM ZUPPE |
| **425** | 03/09/1990 | | WON931 2960 - 2960 | LETTER FROM WILLIAM DURBIN TO WILLIAM ZUPPE RE OTS HAVING NO OBJECTION TO STERLING ORIGINATING BUSINESS BANKING LOANS, SUBJECT TO THE CONDITIONS LISTED IN THE LETTER |
| **426** | 04/06/1990 | | WON889 2023 - 2034<br>WON889 2101 - 2101 | LETTER FROM WILLIAM ZUPPE TO CAROL FRIEND RE: OTS NUMBER 7918 STERLING SAVINGS ASSOCIATION BOARD MEETING MINUTES, DATED MARCH 27, 1990 W/ATTACHED STERLING SAVINGS ASSOCIATION MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS SAVINGS ASSOCIATION AND MARKETING REPORT |
| **427** | 04/09/1990 | SG0507048 - SG0507049 | PSH063 1667 - 1668 | LETTER FROM DAVID CLAY TO CHARLES ANDERSON RE: APPROVAL TO DISBURSE FUNDS FOR COMPLETION OF SHELL CONSTRUCTION |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **428** | 04/18/1990 | 0022752 - 0022760 | PSG008 2361 - 2369 | MEMORANDUM FROM WAYNE ALLERT TO BILL ZUPPE, STEVE PAGE, DAN BYRNE, NORM JUDD, JOHN VAN DIJK, GREG LELAND RE: MINUTES OF QUARTERLY CLASSIFICATION MEETING APRIL 5, 1990 W/ATTACHED EXHIBITS |
| **429** | 04/30/1990 | | WON879 0302 - 0304 | LETTER FROM DANIEL G. BYRNE TO CAROL FRIEND RE: COMPARISON OF OPERATING RESULTS, ACTUAL VA. PRO FORMA, MARCH 31, 1990 |
| **430** | 05/01/1990 | SG0507050 - SG0507051 | PSG063 1669 - 1670 | LETTER FROM CHARLES W. ANDERSON TO DAVID CLAY RE: CJ-4 ASSOCIATES LOAN #92-13123-5091-3 |
| **431** | 05/04/1990 | | WON939 0270 - 0270 | INTEROFFICE MEMORANDUM FROM ED HEDLUND TO CAROL FRIEND RE: STERLING |
| **432** | 05/11/1990 | | WON953 0677 - 0677 | LETTER FROM CAROL FRIEND TO WILLIAM W. ZUPPE RE: REVIEW OF THE MAY 9, 1990 LETTER |
| **433** | 05/11/1990 | | WON924 1586 - 1587 | LETTER FROM DANIEL G. BYRNE TO CAROL FRIEND RE: MEETING EXPRESSING CONCERNS ON THE PART OF STERLING |
| **434** | 05/14/1990 | | WON939 0256 - 0256 | MEMORANDUM FROM DANIEL G. BYRNE TO STAN PARRISH, DIANE RASMUSSON, MIDGE MOORE, JOHN VAN DIJK RE: OTS RESTRICTION ON UNINSURED ACCOUNTS |
| **435** | 05/15/1990 | | WON937 0396 - 0396 | INTEROFFICE MEMORANDUM FROM PAT HILDEBRAND TO LYNNWOOD CAMPBELL RE: INQUIRY STERLING SAVINGS #7918 |
| **436** | 05/16/1990 | SG0507078 - SG0507079 | PSG063 1697 - 1698 | LETTER FROM GARY CRITHFIELD TO GREG LELAND RE: CJ-4 |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **437** | 05/25/1990 | | WOT703 0049 - 0050 | LETTER FROM NORMAN JUDD TO CAROL FRIEND RE: FOLLOW-UP TO APPROVAL OF OUR SERVICING SALE |
| **438** | 06/05/1990 | SG0507109 - SG0507110 | PSG063 1728 - 1729 | LETTER FROM CHARLES W. ANDERSON TO GARY CRITHFIELD RE: CJ-4 LOAN #92-13123-5091-3 |
| **439** | 06/07/1990 | DRI04402 - DRI04403 | SG5004 0700 - 0701 | LETTER FROM A. ADGATE DUER TO HANS HARJO RE HIGHLIGHTING THREE POINTS IN STERLING'S CONFIDENTIAL MEMORANDUM AS AN ACQUISITION OPPORTUNITY FOR KEY BANK'S CONSIDERATION |
| **440** | 06/15/1990 | | WON880 0390 - 0390 | MEMORANDUM FROM C.A. DEARDORFF TO THE FILE RE: STERLING SAVINGS OTS DOCKET #7918 MEETING WITH HAROLD GILKEY |
| **441** | 06/18/1990 | | WON953 0681 - 0682<br>WON924 2205 - 2206<br>WOT942 1393 - 1393 | LETTER FROM CAROL FRIEND TO DANIEL BYRNE WITH ATTACHMENTS RE JUNE 5, 1990 LETTER FROM OTS NOT SERVING AS A RESTRICTION |
| **442** | 06/18/1990 | | WON939 0233 - 0233 | LETTER FROM DANIEL BYRNE TO CAROL FRIEND RE STERLING'S INTENT TO SUMMARIZE CONVERSATIONS REGARDING OTS REQUESTS THAT STERLING FILE WEEKLY REPORTS FOR ANY ACTIONS TAKEN THAT ARE NOT IN KEEPING WITH THE RESTRICTIONS IMPOSED BY THE OTS |
| **443** | 06/18/1990 | | WOT942 1532 - 1533 | LETTER FROM CAROL FRIEND TO DANIEL BYRNE RE: FOLLOW-UP TO RECENT CONVERSATIONS |
| **444** | 06/21/1990 | SG0137928 - SG0137931 | PSG049 3323 - 3326 | LETTER FROM DANIEL G. BYRNE TO CAROL FRIEND RE: RESTRICTIONS |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **445** | 06/25/1990 | SG0600073 - SG0600075 | PSG073 0054 - 0056 | LETTER FROM CAROL FRIEND TO DANIEL BYRNE RE: REQUEST FOR ADDITIONAL INFORMATION |
| **446** | 07/06/1990 | SG0506920 - SG0506922 | PSG063 1538 - 1540 | LETTER FROM GREGORY A. LELAND TO JON C. PETERSON RE: CJ-4 BUSINESS PARK |
| **447** | 07/09/1990 | 0022741 - 0022750 | PSG008 2350 - 2359 | MEMORANDUM FROM WAYNE A. ALLERT TO BILL ZUPPE, JOHN VAN DIJK, DAN BYRNE, NORM JUDD, STEVE PAGE, GREG LELAND RE: QUARTERLY CLASSIFICATION MEETING JULY 2, 1990 W/ATTACHED EXHIBITS |
| **448** | 07/10/1990 | SG0507128 - SG0507129 | PSG063 1747 - 1748 | LETTER FROM CHARLES W. ANDERSON TO DAVID CLAY RE: CJ-4 ASSOCIATES LOAN #92-13123-5091-3 |
| **449** | 07/11/1990 | SG0506917 - SG0506919 | PSG063 1535 - 1537 | LETTER FROM JON C. PETERSON TO GREGORY A. LELAND RE: CJ-4 BUSINESS PARK |
| **450** | 07/13/1990 | | WON934 2122 - 2122 | INTEROFFICE MEMORANDUM FROM PAT STIMAC TO CAROL FRIEND RE: MEMORANDUM REPORT STERLING SAVINGS ASSOCIATION |
| **451** | 07/17/1990 | 0022727 - 0022740 | PSG008 2336 - 2349 | MEMORANDUM FROM WAYNE A. ALLERT TO BILL ZUPPE, JOHN VAN DIJK, DAN BYRNE, NORM JUDD, STEVE PAGE, GREG LELAND RE: QUARTERLY CLASSIFICATION MEETING JULY 2, 1990 W/ATTACHMENTS |
| **452** | 07/25/1990 | | WON939 0016 - 0016 | MEMORANDUM OF ORAL COMMUNICATION RE: MONDAY'S MEETING |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **453** | 07/30/1990 | | WON939 0009 - 0011 | LETTER FROM DANIEL BYRNE TO CAROL FRIEND RE: COMPARISON OF OPERATING RESULTS, ACTUAL VS. PRO FORMA, JUNE 30, 1990 |
| **454** | 07/31/1990 | | WON939 0686 - 0686 | LETTER FROM EDWIN C. HEDLUND TO RALPH MAXWELL RE: RESPONSE TO SUPERVISORY LETTER(S) TERRITORIAL SAVING AND LOAN ASSOCIATION |
| **455** | 07/31/1990 | | WON939 0668 - 0669 | MEMORANDUM FROM MIDGE MOORE TO BILL ZUPPE RE: STATUS OF UNINSURED DEPOSITS |
| **456** | 07/31/1990 | | WON939 0004 - 0007 | LETTER FROM DANIEL BYRNE TO CAROL FRIEND RE VARIANCES FROM RESTRICTIONS PLACED UPON STERLING BY OTS |
| **457** | 08/03/1990 | | WON939 0676 - 0676 | LETTER FROM CAROL A. FRIEND TO DANIEL G. BYRNE RE: JULY 30, 1990 LETTER |
| **458** | 08/03/1990 | | WON953 0921 - 0922 | INTEROFFICE MEMORANDUM FROM CAROL FRIEND TO KELLY HALVORSON, PAT STIMAC, PAT HILDEBRAND RE: STERLING |
| **459** | 08/06/1990 | | WON939 0666 - 0667 | LETTER FROM WILLIAM W. ZUPPE TO BETTY REED RE: LETTER OF APPRECIATION |
| **460** | 08/08/1990 | | WON878 0971 - 0999 | MEMORANDUM OPINION AND ORDER, RE GRANTING MOTION FOR PRELIMINARY INJUNCTION AND DENYING MOTION TO DISMISS, INTER ALIA, STERLING |
| **461** | 08/09/1990 | | PSG049 2978 - 2978<br>PSG049 2979 - 2985 | LETTER FROM DANIEL G. BYRNE TO CAROL FRIEND RE: LETTER DATED 8/3/90 W/ATTACHED STERLING SAVINGS ASSOCIATION FISCAL YEAR 1991 OPERATING BUDGET |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **462** | 08/14/1990 | | WON939 0636 - 0636 | LETTER FROM WILLIAM W. ZUPPE TO CAROL FRIEND RE: OTS NUMBER 7918 |
| **463** | 08/17/1990 | | WOT703 0461 - 0461 | LETTER FROM DANIEL G. BYRNE TO CAROL FRIEND RE: RESPONSE TO JULY 29, 1990 LETTER |
| **464** | 08/20/1990 | | WOT703 0460 - 0460 | LETTER FROM CAROL FRIEND TO DANIEL G. BYRNE RE: AUGUST 17, 1990 LETTER |
| **465** | 08/20/1990 | SG0600071 - SG0600071 | PSG073 0052 - 0052 | LETTER FROM CAROL FRIEND TO DANIEL G. BYRNE |
| **466** | 08/21/1990 | | WON939 0634 - 0634 | INTEROFFICE MEMORANDUM FROM CAROL FRIEND TO PAT STIMAC, KELLY HALVORSON, ED HEDLUND, WILLIAM DURBIN RE: STERLING |
| **467** | 09/07/1990 | | WON953 0905 - 0905 | LETTER FROM JOHN STONE TO DANIEL BYRNE RE REASONING APPLIED BY FDIC IN ITS DENIAL OF STERLING'S APPLICATION FOR BROKERED DEPOSIT WAIVER DATED JANUARY 26, 1990 |
| **468** | 09/10/1990 | | WOT834 1044 - 1044 | INTEROFFICE MEMORANDUM FROM LYNNWOOD CAMPBELL RE: STERLING-RAP/GAAP PROVISION FOR LOSSES |
| **469** | 09/17/1990 | | WON934 1907 - 1996<br>WON934 2411 - 2411 | MEMORANDUM FROM LAURA BOWERS TO SCOTT BRADLEY RE: STERLING SA EXAMINATION AS OF SEPTEMBER 17, 1990 W/ATTACHED REPORT OF EXAMINATION, OTS |
| **470** | 09/17/1990 | | WON934 2107 - 2110 | MEMORANDUM FROM CAROL FRIEND TO SCOTT BRADLEY RE: EXAMINATION SCOPE |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **471** | 09/17/1990 | | WON934 2107 - 2110 | MEMORANDUM FROM CAROL FRIEND TO SCOTT BRADLEY RE: EXAMINATION SCOPE |
| **472** | 09/18/1990 | SG0137604 - SG0137604 | PSG049 2999 - 2999 | MEMORANDUM FROM DAN BYRNE TO HAROLD GILKEY, BILL ZUPPE RE: COMPLIANCE WITH CENTRAL EVERGREEN BUSINESS PLAN |
| **473** | 09/19/1990 | 0022706 - 0022725 | PSG008 2315 - 2334 | MEMORANDUM FROM WAYNE A. ALLERT TO BILL ZUPPE, DAN BYRNE, STEVE PAGE, JOHN VAN DIJK, NORM JUDD, GREG LELAND W/ATTACHMENTS |
| **474** | 09/20/1990 | | WON939 0516 - 0516 | LETTER FROM CAROL FRIEND TO JOHN VAN DIJK RE: RESPONSE TO SEPTEMBER 19, 1990 LETTER |
| **475** | 09/24/1990 | | WON934 2103 - 2106 | INTEROFFICE MEMORANDUM FROM SCOTT A. BRADLEY TO JOHN K. BISSET RE: EXAMINATION SCOPE STERLING SAVINGS ASSOCIATION EXAMINATION AS OF SEPTEMBER 17, 1990 |
| **476** | 09/26/1990 | | WON953 0448 - 0450 | INTEROFFICE MEMORANDUM FROM SCOTT A. BRADLEY TO JOHN K. BISSET RE: STERLING S&LA BOARD MEETING OF SEPTEMBER 25, 1990 |
| **477** | 09/28/1990 | | PSG049 2940 - 2942 | LETTER FROM DANIEL G. BYRNE TO CAROL FRIEND RE: RESPONSE TO LETTERS DATED SEPTEMBER 19 AND 20, 1990 |
| **478** | 10/01/1990 | | WON953 0893 - 0894 | LETTER FROM DANIEL G. BYRNE TO CAROL FRIEND RE: OTS NUMBER 7918 |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| | | | | **CORRESPONDENCE** |
| **479** | 10/01/1990 | SG0136193 - SG0136193 | PSG049 1587 - 1587 | LETTER FROM WILLIAM J. DURBIN TO BOARD OF DIRECTORS RE: OTS NO. 7918 |
| **480** | 10/10/1990 | SG0137548 - SG0137549 | PSG049 2943 - 2944 | MEMORANDUM FROM DAN BYRNE TO HAROLD GILKEY, BILL ZUPPE RE: ALCO MATTERS |
| **481** | 10/22/1990 | | WON934 0605 - 0606 | LETTER FROM EDWARD J. O'MEARA TO WILLIAM D. SYMMES RE: LETTER OF OCTOBER 8, 1990 |
| **482** | 10/23/1990 | SG0137542 - SG0137544 | PSG049 2937 - 2939 | MEMORANDUM FROM DAN BYRNE TO BOARD OF DIRECTORS RE: ASSET AND LIABILITY MANAGEMENT |
| **483** | 10/30/1990 | | WON953 0332 - 0334 | MEMORANDUM FROM DAN BYRNE TO SCOTT BRADLEY RE: MANAGEMENT'S RESPONSE TO EXAMINER'S COMMENTS REGARDING LOANS TO ONE BORROWER LIMITATIONS |
| **484** | 10/31/1990 | 0030105 - 0030109 | PSG012 0405 - 0409 | LETTER FROM DANIEL G. BYRNE TO CAROL FRIEND RE: COMPARISON OF OPERATING RESULTS ACTUAL VS. PRO FORMA, SEPTEMBER 30, 1990 W/ATTACHED COMPARISONS |
| **485** | 11/02/1990 | SG0052534 - SG0052538 | PSG039 0009 - 0013 | MEMO FROM SHERRY COLLITON TO FILE RE: OTS/FDIC/STATE EXIT CONFERENCE NOVEMBER 1, 1990 FOR COMMENCING SEPTEMBER 17, 1990 |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **486** | 11/07/1990 | SG0506954 - SG0506954 | PSG063 1572 - 1572 | LETTER FROM DAVID CLAY TO BARRY BRIGGS RE: CJ4 ASSOCIATES |
| **487** | 11/07/1990 | SG0506952 - SG0506952 | PSG063 1570 - 1570 | LETTER FROM DAVID CLAY TO GREG LELAND RE: CJ4 ASSOCIATES |
| **488** | 11/08/1990 | | WON939 0402 - 0402 | MEMORANDUM OF ORAL COMMUNICATION RE: IRR |
| **489** | 11/16/1990 | | WON934 0015 - 0019 | INTEROFFICE MEMORANDUM FROM WALTER SAM HODGEN TO CAROL FRIEND RE: FIELD VISIT TO STERLING SAVINGS #07918 |
| **490** | 12/13/1990 | | WON936 1436 - 1436 | INTEROFFICE MEMORANDUM FROM SCOTT A. BRADLEY TO CAROL FRIEND RE: STERLING SAVINGS' SUBSIDIARY FINANCIAL STATEMENTS |
| **491** | 12/14/1990 | SG0187362 - SG0187364 | PSG060 1583 - 1585 | MEMORANDUM FROM STEVE CHURCHILL TO ROD BARNETT RE: MONTHLY UPDATE ON INTERNAL AUDIT ACTIVITIES |
| **492** | 12/17/1990 | | WOR081 0005 - 0005 | LETTER FROM DANIEL G. BYRNE TO JONATHAN L. FIECHTER RE: STERLING VS. OTS |
| **493** | 12/25/1990 | SG0141024 - SG0141024 | PSG056 3084 - 3084 | MEMORANDUM FROM DAN BYRNE TO SENIOR MANAGEMENT RE: U.S. LEAGUE TIMESERIES REPORT FOR AUGUST, 1990 |
| **494** | 01/02/1991 | | WOT696 0871 - 0871 | INTEROFFICE MEMORANDUM FROM MARK B. BEEKSMA TO REMOTE ADDRESSEE RE: STERLING SAVINGS' 10Q (#7918) |
| **495** | 01/03/1991 | | WON878 0722 - 0722 | INTEROFFICE MEMORANDUM FROM CAROL A. FRIEND TO REMOTE ADDRESSEE RE: STERLING |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| | | | | **CORRESPONDENCE** |
| **496** | 01/14/1991 | SG0500906 - SG0500908 | SG4001 0907 - 0907<br>WON878 0165 - 0260 | LETTER FROM CAROL FRIEND TO BOARD OF DIRECTORS RE: SEPTEMBER 17, 1990 REPORT OF EXAMINATION W/ATTACHED REPORT OF EXAMINATION |
| **497** | 01/16/1991 | SG0194561 - SG0194572 | PSG055 0580 - 0591 | MEMO FROM WAYNE ALLERT TO B. ZUPPE, S. PAGE, D. BYRNE, N. JUDD, J. VAN DIJK, G. LELAND RE: ASSET CLASSIFICATION MEETING-QUARTER-END DECEMBER 31, 1990-JANUARY 7, 1991 |
| **498** | 01/28/1991 | | WON878 0723 - 0729 | FAX TRANSMITTAL FROM CAROL FRIEND TO JIM HENDRIKSEN RE: STERLING'S BOARD OF DIRECTORS |
| **499** | 01/30/1991 | 0030100 - 0030104 | PSG012 0400 - 0404 | LETTER FROM DANIEL G. BYRNE TO CAROL FRIEND RE: COMPARISON OF OPERATING RESULTS ACTUAL VS. PRO FORMA, DECEMBER 31, 1990 W/ATTACHED COMPARATIVE BALANCE SHEET SECOND QUARTER 1991 |
| **500** | 02/08/1991 | SG0506864 - SG0506868 | PSG063 1482 - 1486 | LETTER FROM BARRY BRIGGS TO DICK CAYS RE: STERLING SAVINGS V. CJ-4 ASSOCIATES, ET AL. FIRST AMERICAN LITIGATION GUARANTY ORDER NO. 173353-2 W/ATTACHED WARRANTY DEED |
| **501** | 02/11/1991 | | WON878 0697 - 0719 | INTEROFFICE MEMORANDUM FROM ELIZABETH MAYS TO JAMES A. HENDRIKSEN RE: QS AND AS ON IRR AND MVPE |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| | | | | **CORRESPONDENCE** |
| **502** | 02/25/1991 | | WON924 0585 - 0590 | MEMORANDUM FROM JOHN CROSLEY TO DISTRIBUTION RE: STERLING SAVINGS ASSOCIATION MINUTES OF MEETING AT OTS SEATTLE ON FEBRUARY 21, 1991 |
| **503** | 02/26/1991 | | WON878 0674 - 0679 | INTEROFFICE MEMORANDUM FROM ELIZABETH MAYS TO JAMES HENDRIKSEN RE: STERLING'S IRR |
| **504** | 02/26/1991 | SG0136599 - SG0136600 | PSG049 1993 - 1994 | LETTER (UNSIGNED) FROM BOARD OF DIRECTORS TO CAROL FRIEND RE: SEPTEMBER 17, 1990 OTS EXAMINATION STERLING SAVINGS ASSOCIATION OTS NO. 7918 |
| **505** | 02/26/1991 | SG0137798 - SG0137800 | PSG049 3139 - 3195 | LETTER FROM DANIEL G. BYRNE TO CAROL FRIEND RE: EXCEPTIONS TO OPERATIONAL CONCERNS |
| **506** | 03/05/1991 | | WON924 0536 - 0538 | LETTER FROM DANIEL BYRNE TO CAROL FRIEND RE: EXCEPTIONS TO OPERATIONAL CONCERNS |
| **507** | 03/13/1991 | | WON924 0881 - 0883 | LETTER FROM DANIEL BYRNE TO ED HEDLUND RE: INTERNAL MEMORANDUM TO THE INVESTMENT COMMITTEE W/ATTACHED MEMORANDUM |
| **508** | 03/13/1991 | | WON924 0892 - 0915 | LETTER FROM DANIEL G. BYRNE TO ED HEDLUND RE: CAROL FRIEND'S MARCH 6, 1991 LETTER W/ATTACHMENTS |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **509** | 03/15/1991 | | WON924 1186 - 1186 | LETTER FROM EDWIN HEDLUND TO HAROLD GILKEY RE: RECENT TELEPHONE CONVERSATIONS |
| **510** | 03/15/1991 | | WON878 0052 - 0059<br>WON934 2241 - 2276 | LETTER FROM BOARD OF DIRECTORS TO CAROL FRIEND RE: RESPONSE TO THE OTS EXAMINATION REPORT (OTS NO. 7918) W/ATTACHED RESPONSE TO REPORT OF EXAMINATION REPORT SUMMARY |
| **511** | 03/21/1991 | SG0189703 - SG0189706 | PSG050 0736 - 0739 | MEMORANDUM FROM TOM SACKMAN TO WILLIAM ZUPPE AND HAROLD GILKEY RE FEBRUARY STATUS REPORT-REVIEW OF RESULTS THROUGH FEBRUARY 28, 1991 |
| **512** | 04/02/1991 | | WON924 0851 - 0853 | LETTER FROM DANIEL G. BYRNE TO ED HEDLUND RE: EXCEPTIONAL TO OPERATIONAL CONCERNS |
| **513** | 04/09/1991 | 0022627 - 0022644 | PSG008 2236 - 2253 | MEMORANDUM FROM WAYNE ALLERT TO W. ZUPPE, S. PAGE, D. BYRNE, N. JUDD, J. VAN DIJK, G. LELAND RE: ASSET CLASSIFICATION MEETING-QUARTER END MARCH 31, 1991 W/ATTACHMENTS |
| **514** | 04/10/1991 | | WON924 0804 - 0805 | LETTER FROM JONATHAN L. FIECHTER TO DANIEL G. BYRNE RE: RESPONSE TO DECEMBER 17, 1990 |
| **515** | 04/25/1991 | SG0184242 - SG0184261 | PSG054 2084 - 2103 | MEMORANDUM FROM WAYNE ALLERT TO B. ZUPPE, S. PAGE, D. BYRNE, N. JUDD, J. VAN DIJK, G. LELAND RE: REVISED MINUTES W/ATTACHMENTS |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| | | | | **CORRESPONDENCE** |
| **516** | 04/30/1991 | | WON939 1151 - 1155 | LETTER FROM DANIEL G. BYRNE TO ED HEDLUND RE: COMPARISON OF OPERATING RESULTS ACTUAL VS. PRO FORMA, MARCH 31, 1991 |
| **517** | 05/21/1991 | | WON924 1171 - 1173 | LETTER FROM DANIEL G. BYRNE TO ED HEDLUND RE: EXCEPTIONS TO OPERATIONAL CONCERNS |
| **518** | 06/05/1991 | SG0183878 - SG0183880 | | LETTER FROM HAROLD GILKEY TO ED HEDLUND RE CAPITAL DISTRIBUTION |
| **519** | 07/02/1991 | SG0194205 - SG0194209 | PSG055 0220 - 0224 | MEMORANDUM FROM WAYNE ALLERT TO B. ZUPPE, S. PAGE, D. BYRNE, N. JUDD, G. LELAND RE: ASSET CLASSIFICATION MEETING YEAR-END JUNE 30, 1991 W/ATTACHMENT |
| **520** | 07/16/1991 | | WON931 2463 - 2463 | INTEROFFICE MEMORANDUM FROM ED C. HEDLUND TO MICHAEL PATRIARCA, CHARLES A. DEARDORFF, JAMES A. HENDRIKSEN RE: STERLING |
| **521** | 07/16/1991 | | WON924 0983 - 0983 | MEMORANDUM FROM C.A.DEARDORFF TO THE FILE RE: STERLING S&LA |
| **522** | 07/17/1991 | | WON934 1997 - 2000 | MEMORANDUM FROM JOHN CROSLEY TO DISTRIBUTION RE: STERLING SAVINGS ASSOCIATION MINUTES OF THE MEETING AT OTS SEATTLE ON JULY 17, 1991 |
| **523** | 07/18/1991 | SG0185998 - SG0186000 | PSG060 0202 - 0204 | MEMORANDUM FROM WAYNE ALLERT TO ROD BARNETT RE: MONTHLY UPDATE ON INTERNAL AUDIT ACTIVITIES |
| **524** | 07/24/1991 | | WON934 2038 - 2039 | LETTER FROM DANIEL G. BYRNE TO OFFICE OF THRIFT SUPERVISION RE: STERLING SAVINGS ASSOCIATION |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **525** | 07/24/1991 | | WON878 2063 - 2065 | LETTER FROM DANIEL BYRNE TO OFFICE OF THRIFT SUPERVISION RE: STERLING SAVINGS ASSOCIATION |
| **526** | 07/30/1991 | | WON934 2037 - 2037 | LETTER FROM STEVEN K. SCHOLZEN SIGNED BY WALTER H. THOMPSON RE: STERLING SAVINGS ASSOCIATION SPOKANE, WASHINGTON |
| **527** | 08/12/1991 | | WON924 1770 - 1771 | MEMORANDUM FROM JOHN CROSLEY TO DISTRIBUTION RE: STERLING SAVINGS ASSOCIATION (OTS #7918) REFERENCE: CONFERENCE CALL WITH SVP DAN BYRNE ON JULY 31, 1991 |
| **528** | 08/26/1991 | | WON924 1088 - 1090 | LETTER FROM DAVID WELCH TO HAROLD B. GILKEY RE: PUBLIC OFFERING OF STERLING COMMON STOCK |
| **529** | 08/26/1991 | DRI03812 - DRI03814 | SG5004 0109 - 0111 | LETTER FROM DAVID WELCH TO HAROLD GILKEY RE SUMMARY OF MEETING IN SEATTLE ON AUGUST 22, 1991 AND TELEPHONE CONVERSATION ON AUGUST 23, 1991 |
| **530** | 09/03/1991 | | WOL129 0152 - 0158 | LETTER FROM DANIEL G. BYRNE TO ED HEDLUND RE: COPY OF THE TENTATIVE TIME AND RESPONSIBILITY SCHEDULE W/ATTACHED 1991 PUBLIC EQUITY OFFERING TIME AND RESPONSIBILITY SCHEDULE |
| **531** | 09/03/1991 | | WON878 2057 - 2057 | LETTER FROM DANIEL BYRNE TO ED HEDLUND RE: A DRAFT CAPITAL PLAN |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| | | | | **CORRESPONDENCE** |
| **532** | 09/06/1991 | SG0184888 - SG0184888 | PSG054 2730 - 2730 | MEMORANDUM FROM GREG LELAND TO B. ZUPPE, S. PAGE, D. BYRNE, N. JUDD RE: SPECIAL ASSET CLASSIFICATION MEETING SEPTEMBER 5, 1991 |
| **533** | 09/20/1991 | | WON931 2440 - 2440 | LETTER FROM EDWIN C. HEDLUND TO DANIEL G. BYRNE RE: STERLING SAVINGS ASSOCIATION |
| **534** | 09/20/1991 | SG0185869 - SG0185872 | PSG060 0072 - 0075 | MEMORANDUM FROM WAYNE ALLERT TO ROD BARNETT RE MONTHLY UPDATE ON INTERNAL AUDIT ACTIVITIES |
| **535** | 10/04/1991 | SG0194039 - SG0194051 | PSG055 0051 - 0064 | MEMORANDUM FROM GREG LELAND TO B. ZUPPE, S. PAGE, D. BYRNE, N. JUDD, W. ALLERT W/ATTACHMENTS |
| **536** | 10/07/1991 | | WON879 1117 - 1120 | DRAFT LETTER FROM DANIEL G. BYRNE TO ED HEDLUND RE: REQUEST WITHDRAWAL OF THE RESTRICTION TO PURCHASE SECURITIES |
| **537** | 10/09/1991 | SG0170327 - SG0170334 | | LETTER FROM GARY JEFFERS TO NED BARNES RE: STERLING SAVINGS ASSOCIATION |
| **538** | 10/21/1991 | | WON879 1111 - 1113 | MEMORANDUM OF ORAL COMMUNICATION RE: OFFERING |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **539** | 11/07/1991 | | PSG039 0210 - 0276 | LETTER FROM EDWIN C. HEDLUND TO BOARD OF DIRECTORS RE: SEPTEMBER 16, 1991 REPORT OF EXAMINATION W/ATTACHED REPORT OF EXAMINATION |
| **540** | 11/14/1991 | | PSG004 0795 - 0795 | LETTER FROM EDWIN C. HEDLUND TO DANIEL G. BYRNE RE: RESPONSE TO NOVEMBER 5, 1991 LETTER |
| **541** | 11/18/1991 | CJ1344 - CJ1345 | | LETTER FROM JERRY GITT TO TIMOTHY RYAN RE: THE THRIFT INDUSTRY |
| **542** | 11/25/1991 | 0022584 - 0022600 | PSG008 2193 - 2209 | MEMORANDUM FROM GREG LELAND TO B. ZUPPE, S. PAGE, D. BYRNE, N. JUDD, W. ALERT W/ATTACHMENTS |
| **543** | 11/25/1991 | SG0184889 - SG0184905 | PSG054 2731 - 2747 | MEMORANDUM FROM GREG LELAND TO B. ZUPPE, S. PAGE, D. BYRNE, N. JUDD, W. ALLERT RE: ASSET CLASSIFICATION MEETING-OCTOBER 4, 1991 W/ATTACHMENTS |
| **544** | 12/18/1991 | | WON924 0964 - 0964 | MEMORANDUM OF ORAL COMMUNICATION RE: GENERAL |
| **545** | 01/06/1992 | | PSG039 0162 - 0207 | LETTER FROM WILLIAM W. ZUPPE TO ED HEDLUND RE: RESPONSE TO OTS EXAMINATION REPORT OTS NO. 7918 W/ATTACHED STERLING SAVINGS ASSOCIATION RESPONSE TO REPORT OF EXAMINATION |
| **546** | 01/09/1992 | SG0137133 - SG0137133 | PSG049 2527 - 2527 | MEMORANDUM FROM DAN BYRNE TO OTS FILE RE: DISCUSSION WITH ED HEDLUND REGARDING MONTHLY REPORTING |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **547** | 01/23/1992 | | WON880 0034 - 0035 | MEMORANDUM FROM JOHN W. POTTHAST TO ED HEDLUND RE: OFFSITE EXAM |
| **548** | 01/23/1992 | | WON883 2133 - 2134 | INTEROFFICE MEMORANDUM FROM GREGORY A. HOEFER TO JOHN POTTHAST RE: STERLING/ACTION |
| **549** | 01/28/1992 | | WON880 0032 - 0033 | LETTER FROM EDWIN C. HEDLUND TO BOARD OF DIRECTORS RE: FINDINGS OF AN OFFSITE EXAMINATION |
| **550** | 02/04/1992 | | WON880 0031 - 0031 | MEMORANDUM FROM JOHN POTTHAST RE: STERLING SAVINGS ASSOCIATION DOCKET NO. 7918 NO RECOMMENDED ENFORCEMENT ACTION |
| **551** | 02/20/1992 | 0022562 - 0022582 | PSG008 2171 - 2191 | MEMORANDUM FROM DEBBIE PETERSON TO B. ZUPPE, S. PAGE, D. BYRNE, N. JUDD, G. LELAND, W. ALLERT RE: ASSET CLASSIFICATION MEETING-JANUARY 7, 1992 W/ATTACHMENTS |
| **552** | 03/13/1992 | | WON931 2893 - 2893 | MEMORANDUM FROM JOHN CROSLEY TO FILE RE: FEBRUARY 28, 1992, MEETING WITH HAROLD GILKEY, COB STERLING SAVINGS (OTS#7918) |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **553** | 04/08/1992 | SG0136180 - SG0136182 | PSG049 1574 - 1576 | LETTER FROM EDWIN C. HEDLUND TO DANIEL G. BYRNE RE: RESPONSE TO MARCH 31, 1992 LETTER |
| **554** | 04/08/1992 | | WON880 1536 - 1537 | LETTER FROM ED HEDLUND TO DANIEL BYRNE RE STERLING'S CAPITAL RAISING ACTIVITIES |
| **555** | 06/01/1992 | PWC00380 - PWC00387 | SG2001 0379 - 0386 | MEMORANDUM FROM DEBBIE PATTERSON TO B. ZUPPE, S. PAGE, D. BYRNE, N. JUDD, G. LELAND, AND W. ALLERT RE MINUTES OF THE ASSET CLASSIFICATION COMMITTEE MEETING HELD APRIL 6, 1992 |
| **556** | 08/21/1992 | 0022500 - 0022516 | PSG008 2109 - 2125 | MEMORANDUM FROM GREG LELAND TO B. ZUPPE, D. BYRNE, S. PAGE, N. JUDD, W. ALLERT RE: MINUTES OF THE ASSET CLASSIFICATION MEETING HELD JULY 6, 1992 W/ATTACHMENTS |
| **557** | 08/31/1992 | PWC08403 - PWC08403 | SG2004 1173 - 1173 | MEMORANDUM FROM CHUCK LAETSCH TO DAN BYRNE RE: TRI-CITIES TAX BENEFITS |
| **558** | 09/11/1992 | PWC08371 - PWC08372 | SG2004 1141 - 1142 | LETTER FROM COOPERS & LYBRAND TO DAN BYRNE RE: STERLING'S PLANS TO CREATE A HOLDING COMPANY |
| **559** | 09/11/1992 | | WON880 1270 - 1319 | LETTER FROM EDWIN C. HEDLUND TO BOARD OF DIRECTORS RE: REPORT OF EXAMINATION W/ATTACHED REPORT OF EXAMINATION |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **560** | 10/02/1992 | | WON931 3051 - 3051 | MEMORANDUM FROM PENNY MARSHALL TO ED HEDLUND RE: STERLING FINANCIAL STERLING SA ACQUISITION IN MONTANA |
| **561** | 10/02/1992 | | WON878 1999 - 2056<br>WON878 2058 - 2062<br>WON878 2066 - 2191 | MEMORANDUM FROM JAMES HENDRIKSEN TO ERIC SHAD RE: RECOMMENDATION TO CLOSE FORMAL INVESTIGATION OF STERLING SAVINGS ASSOCIATION W/ATTACHMENTS |
| **562** | 11/04/1992 | 0022478 - 0022498 | PSG008 2087 - 2107 | MEMORANDUM FROM GREG LELAND TO B. ZUPPE, D. BYRNE, S. PAGE, N. JUDD RE: MINUTES OF THE ASSET CLASSIFICATION MEETING HELD OCTOBER 6, 1992 W/ATTACHMENTS |
| **563** | 01/28/1993 | | WON880 2242 - 2243 | MEMORANDUM FROM JOHN W. POTTHAST TO ED HEDLUND RE: OFFSITE EXAMINATION (TYPE 22) STERLING SAVINGS ASSOCIATION |
| **564** | 02/03/1993 | DRI09144 - DRI09166 | SG5007 0284 - 0306 | STERLING FINANCIAL CORPORATION UNDERWRITING AGREEMENT |
| **565** | 02/08/1993 | SG0137219 - SG0137219 | PSG049 2613 - 2613 | MEMORANDUM FROM DONALD J. LUKES TO DAN BYRNE RE: DIVIDENDS |
| **566** | 04/14/1993 | SG0195851 - SG0195853 | PSG055 1884 - 1886 | LETTER FROM THOMAS KILLIAN TO HAROLD GILKEY RE SANDLER O'NELL PRELIMINARY THOUGHTS AS TO ACQUIRING BRANCHES/DEPOSITS FROM GREAT AMERICAN OR FAR WEST W/ ATTACHMENT |
| **567** | 01/21/1994 | | WON949 0077 - 0078 | MEMORANDUM OF ORAL COMMUNICATION RE: STATUS REPORT |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| | | | | **CORRESPONDENCE** |
| **568** | 02/22/1994 | DRI02895 - DRI02898 | SG5003 1249 - 1252 | LETTER TO CORPORATE CAPITAL COMMITMENT COMMITTEE FROM DAVID WELCH, IKE EISENHART, WESTCOTT JONES RE STERLING FINANCIAL CONVERTIBLE PREFERRED STOCK OFFERING |
| **569** | 03/15/1994 | SG0133912 - SG0133912 | PSG028 2122 - 2122 | LETTER FROM DAVID WELCH TO HAROLD GILKEY RE STERLING PREPARING TO BID FOR CERTAIN BRANCHES OF FAR WEST FS&L |
| **570** | 03/18/1994 | | WON949 0046 - 0046 | LETTER FROM DUANE H. THORKILDSEN TO HAROLD GILKEY RE: REASSIGNMENT |
| **571** | 04/04/1994 | SG0132380 - SG0132439 | PSG028 0562 - 0622 | LETTER FROM DANIEL G. BYRNE TO ROBERT KNECKT, ERIC BERG, GEORGE MESA, DAVE SJOGREN, ED HEDLUND RE: STERLING'S APPLICATION/INFORMATION FILING H-(E)3 W/ATTACHED ACQUISITION OF THREE BRANCHES FAR WEST FEDERAL SAVINGS BANK |
| **572** | 04/11/1994 | | WON949 0674 - 0676 | MEMORANDUM FROM EDWIN C. HEDLUND TO DAVID SJOGREN RE: STERLING SAVINGS ASSOCIATION ACQUISITION OF THREE BRANCHES (AND RELATED DEPOSITS AND ASSETS) OF FAR WEST FSB |
| **573** | 04/27/1994 | SG0133851 - SG0133853 | PSG028 2061 - 2063 | LETTER FROM DANIEL G. BYRNE TO DAVID WELCH RE: LETTER SEND TO ED HEDLUND W/ATTACHED LETTER RE: CAPITAL RATIOS |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| | | | | **CORRESPONDENCE** |
| **574** | 04/27/1994 | SG0133851 - SG0133851 | PSG028 2061 - 2061 | LETTER FROM DANIEL BYRNE TO DAVID WELCH RE LETTER SENT TO ED HEDLUND REGARDING PRO FORMA CAPITAL RATIOS |
| **575** | 05/09/1994 | | WON949 0566 - 0568 | MEMORANDUM FROM EDWIN C. HEDLUND TO DAVID A. SJOGREN RE: STERLING SAVINGS ASSOCIATION ACQUISITION OF FIVE BRANCHES (AND RELATED DEPOSITS AND ASSETS) OF GREAT AMERICAN FSA FROM RTC |
| **576** | 06/07/1994 | SG0186592 - SG0186592 | PSG060 0807 - 0807 | MEMORANDUM FROM DANIEL G. BYRNE TO HAROLD GILKEY, NED BARNES, CURT BEYER, JEAN SINK, AND JOHN HARLOW RE ISSUANCE OF STOCK BY INTERVEST TO SFC |
| **577** | 01/20/1995 | | WON949 1290 - 1290 | INTEROFFICE MEMORANDUM FROM DARREL DOCHOW TO NICOLAS J. DYER RE: SR. STAFF MEETING |
| **578** | 01/31/1995 | | WON949 1288 - 1289 | INTEROFFICE MEMORANDUM FROM DARREL W. DOCHOW TO CHARLES A. DEARDORFF RE: STERLING |
| **579** | 02/02/1995 | | WON949 1285 - 1286 | LETTER FROM G.R.ZACHARY TO THE BOARD OF DIRECTORS RE: VISITATION OF STERLING SAVINGS |
| **580** | 03/08/1995 | | WON949 0506 - 0508 | MEMORANDUM FROM JOHN M. CROSLEY TO DARREL DOCHOW RE: STERLING SAVINGS PLAN TO REDUCE IRR |
| **581** | 05/04/1995 | SG0131771 - SG0131775 | PSG018 2856 - 2860 | LETTER FROM ALLAN BORTEL TO HAROLD GILKEY RE ASSETS TO BE DISTRIBUTED TO HAMILTON SHAREHOLDERS |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **582** | 10/23/1995 | SG0502430 - SG0502434 | PSG070 0182 - 0186 | MEMORANDUM FROM STERLING TO HAMILTON FINANCIAL SERVICES RE: PRELIMINARY DUE DILIGENCE REGARDING PROSPECTIVE MERGER |
| **583** | 12/05/1995 | | PSG070 0112 - 0114 | LETTER FROM PETER WIRTH TO ALLAN BORTEL RE THE INTEREST OF STERLING AND HAMILTON FINANCIAL IN A MERGER OF HAMILTON BY STERLING |
| **584** | 12/15/1995 | | PSG070 0169 - 0171 | LETTER FROM PETER WIRTH TO ALLAN BORTEL RE CONTINUED DISCUSSIONS WITH STERLING CONCERNING THE TERMS WHICH WOULD BE RECOMMENDED TO THE BOARD |
| **585** | 07/26/1996 | | WON919 0048 - 0048 | MEMORANDUM OF ORAL COMMUNICATION |
| **586** | 10/18/1996 | | WOL819 0805 - 0805 | INTEROFFICE MEMORANDUM FROM JOHN M. CROSLEY TO CHARLES A. DEARDORFF RE: STERLING UPDATE |
| **587** | 12/20/1996 | SG0053090 - SG0053164 | PSG039 0565 - 0639 | LETTER FROM DARREL W. DOCHOW TO BOARD OF DIRECTORS RE: SAFETY AND SOUNDNESS AND INFORMATION SYSTEMS REPORTS OF EXAMINATION W/ATTACHMENTS |
| **588** | 12/20/1996 | | WOL131 0129 - 0176 | LETTER FROM DARREL DOCHOW TO BOARD OF DIRECTORS RE: SEPTEMBER 16, 1996 REPORT OF EXAMINATION W/ATTACHED JUNE 30, 1996 HOLDING COMPANY REPORT OF EXAMINATION |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **CORRESPONDENCE** | | | | |
| **589** | 01/28/1997 | | WOL819 1604 - 1604 | MEMORANDUM FROM DARREL DOCHOW TO CHARLES DEARDORFF RE STERLING BOARD MEETING ON JANUARY 27, 1997 |
| **590** | 05/20/1997 | | WOL819 2764 - 2768 | MEMORANDUM FROM DARREL DOCHOW TO CHARLES DEARDORFF RE COMMENTS ON DRAFT OF RATING CHANGE BASED ON OFF-SITE REVIEW W/ATTACHED MEMORANDUM FROM DARREL DOCHOW TO STERLING SAVINGS ASSOCIATION FILE RE: RATING CHANGE BASED ON OFF-SITE REVIEW DATED, 5/20/97 |
| **591** | 11/18/1998 | | WOL128 0513 - 0516 | MEMORANDUM FROM LISA YOUNGREN TO WORKPAPER FILE RE: REVIEW OF SFC MINUTES |
| **592** | 11/20/1998 | | WOL121 0498 - 0499 | MEMORANDUM FROM LENNY THILBERG TO STEVE SHROBA RE: CAPITAL ADEQUACY COMMENT AND PROGRAM FOR STERLING SAVINGS BANK |
| **593** | 12/03/1998 | | WOL126 1889 - 1894 | MEMORANDUM FROM BRUCE THORVIG TO STEVE SCOTT RE: R.P.I. CASH FLOW MODEL |
| **594** | 12/04/1998 | | WOL819 2893 - 2893 | MEMORANDUM FROM JOHN MORRIS TO BRUCE HICKOK RE: ZUPPE |
| **595** | 02/23/1999 | | WOL133 0698 - 0698 | LETTER FROM WILLIAM W. ZUPPE TO DARREL DOCHOW RE: RESPONSE TO THE REPORT OF EXAMINATION SAFETY AND SOUNDNESS |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| | | | | **CORRESPONDENCE** |
| **596** | 04/05/1999 | SO03349 - SO03352 | SG3003 0918 - 0921 | LETTER FROM SANDLER O'NEILL TO STERLING BOARD OF DIRECTORS RE PROPOSED OFFERING OF $40 MILLION OF NEWLY ISSUED SUBORDINATED DEBT |
| **597** | 04/06/1999 | | WOL129 0337 - 0337 | E-MAIL FROM SHERRI L. STIEG TO DARREL DOCHOW RE: STERLING SAVINGS |
| **598** | 08/08/2001 | SG0903554 - SG0903554 | PSG085 1350 - 1350 | MEMORANDUM FROM JOHN HARLOW TO LOAN PRODUCERS RE: WRMBC |
| **599** | 09/01/2004 | | | LETTER FROM DARREL W. DOCHOW TO BOARD OF DIRECTORS W/ATTACHED REPORT OF EXAMINATION DATED 6/14/04 |
| **600** | 10/21/2004 | HOR-000204 - HOR-000210 | | LETTER FROM WILLIAM ZUPPE TO DAVID G. KROEGER W/ATTACHED RESPONSE TO THE JOINT EXAMINATION REPORT DATED, 6/14/04 |
| **601** | 11/23/2005 | | | LETTER FROM DAVID G. KROEGER TO BOARD OF DIRECTORS W/ATTACHED FDIC REPORT OF EXAMINATION DATED 9/12/05 |
| **602** | 05/24/2006 | | | LETTER FROM WALLACE YOUNG TO BOARD OF DIRECTORS W/ATTACHED REPORT OF BANK HOLDING COMPANY INSPECTION DATED 4/10/06 |
| **603** | XX/XX/XXXX | | WON942 2118 - 2118 | HANDWRITTEN MINUTES, INTERVEST MORTGAGE |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **604** | 11/29/1983 | SG0179088 - SG0179093 | PSG061 0363 - 0368 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS - STERLING SAVINGS ASSOCIATION |
| **605** | 01/24/1984 | SG0179789 - SG0179792 | PSG061 1065 - 1068 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **606** | 02/21/1984 | SG0179724 - SG0179728 | PSG061 1000 - 1004 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **607** | 03/20/1984 | SG0179668 - SG0179671 | PSG061 0944 - 0947 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **608** | 04/17/1984 | SG0179607 - SG0179611 | PSG061 0883 - 0887 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **609** | 06/19/1984 | SG0180076 - SG0180082 | PSG061 1352 - 1358 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **610** | 07/24/1984 | SG0179953 - SG0179956 | PSG061 1229 - 1232 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **611** | 08/21/1984 | SG0179894 - SG0179897 | PSG061 1170 - 1173 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **612** | 09/25/1984 | SG0180471 - SG0180474 | PSG061 1750 - 1753 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **613** | 10/22/1984 | SG0180336 - SG0180339 | PSG061 1613 - 1616 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **614** | 12/19/1984 | SG0180659 - SG0180667 | PSG061 1939 - 1947 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **615** | 02/26/1985 | SG0180597 - SG0180601 | PSG061 1876 - 1880 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **616** | 02/26/1985 | SG0040442 - SG0040463 | PSG036 1846 - 1867 | LEWIS FEDERAL ACQUISITION OPPORTUNITY, BOARD OF DIRECTORS' MEETING |
| **617** | 03/26/1985 | SG0180482 - SG0180486 | PSG061 1761 - 1765 | MINUTES OF THE MEETING OG THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **618** | 05/28/1985 | SG0181373 - SG0181379 | PSG061 2654 - 2660 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **619** | 06/25/1985 | SG0181143 - SG0181147 | PSG061 2424 - 2428 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **620** | 08/27/1985 | SG0181055 - SG0181060 | PSG061 2336 - 2341 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **621** | 09/24/1985 | SG0180988 - SG0180993 | PSG061 2269 - 2274 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **622** | 10/21/1985 | SG0180923 - SG0180928 | PSG061 2203 - 2208 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **623** | 11/24/1985 | SG0180811 - SG0180816 | PSG061 2091 - 2096 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **624** | 12/23/1985 | SG0181796 - SG0181801 | PSG061 3075 - 3080 | MINUTES OF MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **625** | 04/22/1986 | SG0182042 - SG0182048 | PSG061 3322 - 3328 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **626** | 05/27/1986 | SG0182440 - SG0182445 | PSG054 0280 - 0285 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **627** | 06/24/1986 | SG0182169 - SG0182179 | PSG054 0008 - 0018 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **628** | 07/22/1986 | SG0182626 - SG0182635 | PSG054 0466 - 0475 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **629** | 08/26/1986 | SG0182591 - SG0182597 | PSG054 0431 - 0437 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **630** | 10/28/1986 | SG0182845 - SG0182853 | PSG054 0688 - 0696 | MINUTES OF BOARD OF DIRECTORS MEETING-STERLING SAVINGS ASSOCIATION |
| **631** | 11/25/1986 | SG0182813 - SG0182815 | PSG054 0655 - 0657 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **632** | 11/25/1986 | SG0182816 - SG0182825 | PSG054 0658 - 0667 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **633** | 02/20/1987 | SG0191635 - SG0191642 | PSG052 0418 - 0425 | MINUTES OF THE BOARD OF DIRECTORS |
| **634** | 02/24/1987 | SG0182929 - SG0182937 | PSG054 0773 - 0781 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **635** | 03/24/1987 | SG0182884 - SG0182890 | PSG054 0727 - 0733 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **636** | 04/27/1987 | SG0183345 - SG0183352 | PSG054 1189 - 1196 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **637** | 05/26/1987 | SG0183253 - SG0183261 | PSG054 1097 - 1105 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **638** | 06/23/1987 | SG0183203 - SG0183211 | PSG054 1047 - 1055 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **639** | 07/06/1987 | SG0183212 - SG0183213 | PSG054 1056 - 1057 | MINUTES OF SPECIAL MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **640** | 08/25/1987 | SG0191443 - SG0191450 | PSG052 0224 - 0231 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **641** | 01/14/1988 | SG0191693 - SG0191702 | PSG052 0476 - 0485 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **642** | 02/20/1988 | SG0191635 - SG0191642 | PSG052 0418 - 0425 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **643** | 04/26/1988 | SG0191551 - SG0191560 | PSG052 0334 - 0343 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **644** | 06/28/1988 | SG0191988 - SG0192000 | PSG052 0775 - 0787 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **645** | 07/26/1988 | SG0191975 - SG0191985 | PSG052 0762 - 0772 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **646** | 09/29/1988 | SG0191876 - SG0191882 | PSG052 0662 - 0668 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **647** | 10/25/1988 | SG0191818 - SG0191828A | PSG052 0602 - 0613 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **648** | 11/21/1988 | SG0191766 - SG0191782 | PSG052 0550 - 0566 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **649** | 03/28/1989 | SG0192229 - SG0192237 | PSG052 1019 - 1027 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **650** | 04/23/1989 | SG0192193 - SG0192200 | PSG052 0983 - 0990 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **651** | 05/23/1989 | SG0186435 - SG0186436 | PSG060 0644 - 0645 | MINUTES OF REGULAR MEETING OF BOARD OF DIRECTORS, INTERVEST-MORTGAGE INVESTMENT COMPANY |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **652** | 12/20/1989 | SG0193134 - SG0193138 | PSG052 1926 - 1930 | MINUTES OF MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **653** | 01/08/1990 | 0017439 - 0017439 | PSG004 0714 - 0714 | INVESTMENT COMMITTEE MEETING, JANUARY 8, 1990 |
| **654** | 01/23/1990 | | PSG052 1870 - 1876 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **655** | 02/27/1990 | | PSG052 1792 - 1801 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **656** | 05/21/1990 | 0017422 - 0017422 | PSG004 0697 - 0697 | INVESTMENT COMMITTEE MEETING, MAY 21, 1990 |
| **657** | 05/22/1990 | | WON889 1805 - 1813 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **658** | 06/26/1990 | SG0193309 - SG0193317 | PSG052 2101 - 2109 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **659** | 07/23/1990 | | WON939 0027 - 0027 | STERLING SAVINGS OTS NO. 7918 7-23-90 MEETING |
| **660** | 07/24/1990 | | WON889 2415 - 2421 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **661** | 08/24/1990 | | WON883 1078 - 1078 | MINUTES OF THE LOAN COMMITTEE MEETING |
| **662** | 08/28/1990 | | WON942 2115 - 2117 | MINUTES OF THE REGULAR MEETING OF THE BOARD OF DIRECTORS, INTERVEST-MORTGAGE COMPANY |
| **663** | 08/28/1990 | | WON878 0740 - 0758 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **664** | 09/25/1990 | | WON889 2249 - 2255 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **665** | 09/25/1990 | | WOT942 0617 - 0624 | REGULAR MEETING OF THE BOARD OF DIRECTORS- STERLING SAVINGS ASSOCIATION |
| **666** | 10/22/1990 | 0017370 - 0017404 | PSG004 0645 - 0679 | INVESTMENT COMMITTEE MEETING, OCTOBER 22, 1990 W/ATTACHMENTS |
| **667** | 10/23/1990 | | WON939 1266 - 1271 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **668** | 10/29/1990 | 0017360 - 0017368 | PSG004 0635 - 0643 | INVESTMENT COMMITTEE MEETING, OCTOBER 29, 1990 W/ATTACHMENTS |
| **669** | 11/01/1990 | | WON934 2051 - 2056 | STERLING SAVINGS ASSOCIATION OTS NO. 7918 CLOSING CONFERENCE W/ATTACHED MEETING AGENDA |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **670** | 11/05/1990 | 0017357 - 0017358 | PSG004 0632 - 0633 | INVESTMENT COMMITTEE MEETING, NOVEMBER 5, 1990 |
| **671** | 11/27/1990 | | WON939 1387 - 1393 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **672** | 12/10/1990 | 0017329 - 0017354 | PSG004 0604 - 0629 | INVESTMENT COMMITTEE MEETING, DECEMBER 10, 1990 W/ATTACHMENTS |
| **673** | 12/12/1990 | SG0601916 - SG0601918 | PSG074 1421 - 1423 | ALCO MEETING, DECEMBER 12, 1990 |
| **674** | 12/18/1990 | SG0183729 - SG0183733 | PSG054 1575 - 1579 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **675** | 01/22/1991 | | WON924 0673 - 0681 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **676** | 02/26/1991 | | WON942 2113 - 2114 | MINUTES OF THE REGULAR MEETING OF THE BOARD OF DIRECTORS, INTERVEST-MORTGAGE INVESTMENT COMPANY |
| **677** | 02/26/1991 | | WON924 0666 - 0671 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **678** | 03/25/1991 | | WON942 2110 - 2112 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS, INTERVEST-MORTGAGE INVESTMENT COMPANY |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **679** | 03/25/1991 | | WON924 0232 - 0238 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **680** | 04/23/1991 | | PSG054 1788 - 1796 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **681** | 04/29/1991 | 0017812 - 0017824 | PSG004 1087 - 1099 | INVESTMENT COMMITTEE MEETING AGENDA, APRIL 29, 1991 |
| **682** | 05/28/1991 | SG0183846 - SG0183853 | PSG054 1693 - 1700 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **683** | 05/31/1991 | SG0022606 - SG0022625 | | ASSET CLASSIFICATION MINUTES |
| **684** | 06/10/1991 | 0017771 - 0017796 | PSG004 1046 - 1071 | INVESTMENT COMMITTEE MEETING, JUNE 10, 1991 W/ATTACHMENTS |
| **685** | 06/25/1991 | SG0184519 - SG0184525 | PSG054 2361 - 2367 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **686** | 07/23/1991 | | WON924 0005 - 0010 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **687** | 08/27/1991 | | WON924 1051 - 1057 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **688** | 09/09/1991 | 0017650 - 0017663 | PSG004 0925 - 0938 | INVESTMENT COMMITTEE MEETING, SEPTEMBER 9, 1991 W/ATTACHMENTS |
| **689** | 09/24/1991 | SG0175893 - SG0175894 | PSG059 0152 - 0153 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-HARBOR FINANCIAL SERVICES INC. |
| **690** | 09/24/1991 | SG0184922 - SG0184939 | PSG054 2764 - 2781 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS, STERLING SAVINGS ASSOCIATION |
| **691** | 09/27/1991 | | WON883 1074 - 1074 | MINUTES OF THE LOAN COMMITTEE MEETING |
| **692** | 10/07/1991 | 0017568 - 0017582 | PSG004 0843 - 0857 | INVESTMENT COMMITTEE MEETING, OCTOBER 7, 1991 DRAFT W/ATTACHMENTS |
| **693** | 10/11/1991 | PWC00578 - PWC00579 | SG2001 0577 - 0578 | MINUTES OF THE LOAN COMMITTEE MEETING |
| **694** | 10/21/1991 | SG0184807 - SG0184812 | PSG054 2647 - 2652 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **695** | 11/21/1991 | PWC00567 - PWC00569 | SG2001 0566 - 0568 | MINUTES OF THE LOAN COMMITTEE MEETING |
| **696** | 11/26/1991 | SG0184719 - SG0184725 | PSG054 2561 - 2567 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **697** | 12/06/1991 | | WON920 1317 - 1318 | INVESTMENT COMMITTEE MEETING, DECEMBER 6, 1991 |
| **698** | 12/17/1991 | SG0185217 - SG0185222 | PSG054 3059 - 3064 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **699** | 01/06/1992 | | WON920 1314 - 1315 | INVESTMENT COMMITTEE MEETING, JANUARY 6, 1992 |
| **700** | 01/27/1992 | | WON920 1310 - 1311 | INVESTMENT COMMITTEE MEETING, JANUARY 27, 1992 |
| **701** | 01/28/1992 | SG0185022 - SG0185035 | PSG054 2864 - 2877 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **702** | 02/19/1992 | PWC00536 - PWC00537 | SG2001 0535 - 0536 | MINUTES OF THE 2/19/92 LOAN COMMITTEE MEETING |
| **703** | 02/25/1992 | SG0185741 - SG0185749 | PSG054 3583 - 3591 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **704** | 04/28/1992 | SG0194814 - SG0194823 | PSG055 837 - 846 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **705** | 05/26/1992 | SG0185463 - SG0185468 | PSG054 3305 - 3310 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **706** | 06/08/1992 | | WON920 1294 - 1294 | INVESTMENT COMMITTEE MEETING, DATED JUNE 8, 1992 |
| **707** | 06/19/1992 | 0016729 - 0016743 | WON920 1293-1293<br>PSG004 0004 - 0018 | INVESTMENT COMMITTEE MEETING, JUNE 19, 1992 W/ATTACHMENTS |
| **708** | 06/23/1992 | SG0185449 - SG0185460 | PSG054 3291 - 3302 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **709** | 06/29/1992 | | WON920 1291 - 1292 | INVESTMENT COMMITTEE MEETING, JUNE 29, 1992 |
| **710** | 07/07/1992 | | WON935 2182 - 2182 | INVESTMENT COMMITTEE MEETING, JULY 7, 1992 |
| **711** | 07/22/1992 | | WON935 2211 - 2211 | INVESTMENT COMMITTEE MEETING, JULY 22, 1992 |
| **712** | 07/28/1992 | SG0185377 - SG0185387 | PSG054 3219 - 3229 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **713** | 08/10/1992 | | WON935 2207 - 2208 | INVESTMENT COMMITTEE MEETING, AUGUST 10, 1992 |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **714** | 08/17/1992 | | WON935 2205 - 2210 | INVESTMENT COMMITTEE MEETING, AUGUST 17, 1992 |
| **715** | 08/28/1992 | PWC01767 - PWC01767 | SG2001 1766 - 1766 | MINUTES OF THE 8/28/92 MEETING |
| **716** | 09/08/1992 | | WON935 2203 - 2204 | INVESTMENT COMMITTEE MEETING, SEPTEMBER 8, 1992 |
| **717** | 09/21/1992 | | WON935 2202 - 2202 | INVESTMENT COMMITTEE MEETING, SEPTEMBER 21, 1992 |
| **718** | 09/21/1992 | | WON935 1502 - 1504 | ALCO MEETING, DATED SEPTEMBER 21, 1992 |
| **719** | 09/22/1992 | PWC03192 - PWC03200 | SG2002 0613 - 0621 | MINUTES OF MEETING OF BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **720** | 10/05/1992 | 0016139 - 0016140 | PSG002 2939 - 2940 | INVESTMENT COMMITTEE MEETING, OCTOBER 5, 1992 |
| **721** | 10/26/1992 | PWC03201 - PWC03209 | SG2002 0622 - 0630 | MINUTES OF MEETING OF BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **722** | 11/24/1992 | PWC01930 - PWC01937 | SG2001 1929 - 1936 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **723** | 12/14/1992 | 0016705 - 0016705 | PSG002 3506 - 3506 | INVESTMENT COMMITTEE MEETING, DECEMBER 14, 1992 |
| **724** | 12/14/1992 | | WON935 1492 - 1494 | ALCO MEETING, DECEMBER 14, 1992 |
| **725** | 12/16/1992 | SG0196543 - SG0196549 | PSG055 2581 - 2587 | MINUTES OF MEETING OF BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **726** | 01/19/1993 | 0016634 - 0016634 | PSG002 3434 - 3434 | INVESTMENT COMMITTEE MEETING, JANUARY 19, 1993 |
| **727** | 01/19/1993 | | WON935 1489 - 1491 | ALCO MEETING, JANUARY 19, 1993 |
| **728** | 01/26/1993 | SG0196401 - SG0196411 | PSG055 2439 - 2449 | MINUTES OF MEETING OF BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **729** | 02/08/1993 | 0016601 - 0016601 | PSG002 3401 - 3401 | INVESTMENT COMMITTEE MEETING, FEBRUARY 8, 1993 |
| **730** | 02/08/1993 | | WON935 1486 - 1488 | ALCO MEETING, FEBRUARY 8, 1993 |
| **731** | 02/23/1993 | SG0196819 - SG0196825 | PSG055 2857 - 2863 | MINUTES OF MEETING OF BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **732** | 03/23/1993 | SG0195738 - SG0195748 | PSG055 1769 - 1779 | MINUTES OF THE MEETING OF BOARD OF DIRECTORS, STERLING SAVINGS ASSOCIATION |
| **733** | 04/05/1993 | 0016522 - 0016523 | PSG002 3322 - 3323 | INVESTMENT COMMITTEE MEETING, APRIL 5, 1993 |
| **734** | 04/28/1993 | SG0196961 - SG0196971 | PSG055 2999 - 3009 | MINUTES OF MEETING OF BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **735** | 05/03/1993 | 0016467 - 0016468 | PSG002 3267 - 3268 | INVESTMENT COMMITTEE MEETING, MAY 3, 1993 |
| **736** | 05/25/1993 | PWC01875 - PWC01885 | SG2001 1874 - 1884 | MINUTES OF MEETING OF BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **737** | 06/22/1993 | PWC01867 - PWC01874 | SG2001 1866 - 1873 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **738** | 07/26/1993 | | WON943 0195 - 0197 | ALCO MEETING, JULY 26, 1993 |
| **739** | 07/27/1993 | PWC01859 - PWC01866 | SG2001 1858 - 1865 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **740** | 08/09/1993 | 0015570 - 0015571 | PSG002 2370 - 2371 | INVESTMENT COMMITTEE MEETING, AUGUST 9, 1993 |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **741** | 08/16/1993 | 0015531 - 0015532 | PSG002 2331 - 2332 | INVESTMENT COMMITTEE MEETING, AUGUST 16, 1993 |
| **742** | 08/24/1993 | SG0195919 - SG0195928 | PSG055 1955 - 1964 | MINUTES OF THE MEETING OF BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **743** | 09/07/1993 | 0015508 - 0015510 | PSG002 2308 - 2310 | INVESTMENT COMMITTEE MEETING, SEPTEMBER 7, 1993 |
| **744** | 09/28/1993 | SG0196062 - SG0196073 | PSG055 2100 - 2111 | MINUTES OF THE MEETING OF BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **745** | 10/26/1993 | SG0196275 - SG0196281 | PSG055 2313 - 2319 | MINUTES OF THE MEETING OF BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **746** | 11/01/1993 | 0015390 - 0015391 | PSG002 2190 - 2191 | INVESTMENT COMMITTEE MEETING, NOVEMBER 1, 1993 |
| **747** | 11/23/1993 | SG0197604 - SG0197611 | PSG055 3644 - 3651 | MINUTES OF THE MEETING OF BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **748** | 12/06/1993 | 0015332 - 0015333 | PSG002 2132 - 2133 | INVESTMENT COMMITTEE MEETING, DECEMBER 6, 1993 |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **749** | 12/20/1993 | 0015290 - 0015290 | PSG002 2090 - 2090 | INVESTMENT COMMITTEE MEETING, DECEMBER 20, 1993 |
| **750** | 12/21/1993 | USBPJC08979 - USBPJC08987 | SG4003 2568 - 2576 | MINUTES OF THE MEETING OF BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **751** | 01/03/1994 | 0015269 - 0015270 | PSG002 2069 - 2070 | INVESTMENT COMMITTEE MEETING, JANUARY 3, 1994 |
| **752** | 02/07/1994 | 0015224 - 0015225 | PSG002 2024 - 2025 | INVESTMENT COMMITTEE MEETING, FEBRUARY 7, 1994 |
| **753** | 02/23/1994 | DRI05447 - DRI05454 | SG5005 0438 - 0445 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **754** | 03/07/1994 | 0015161 - 0015162 | PSG002 1961 - 1962 | INVESTMENT COMMITTEE MEETING, MARCH 7, 1994 |
| **755** | 03/21/1994 | 0015132 - 0015133 | PSG002 1932 - 1933 | INVESTMENT COMMITTEE MEETING, MARCH 21, 1994 |
| **756** | 03/22/1994 | SG0168111 - SG0168121 | PSG062 3003 - 3013 | MINUTES OF THE MEETING OF BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **757** | 05/09/1994 | 0015026 - 0015027 | PSG002 1826 - 1827 | INVESTMENT COMMITTEE MEETING, MAY 9, 1994 |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **758** | 05/24/1994 | | WON943 0346 - 0348 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **759** | 06/28/1994 | PWC06134 - PWC06143 | SG2003 1114 - 1123 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **760** | 07/26/1994 | PWC06127 - PWC06133 | SG2003 1107 - 1113 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **761** | 07/27/1994 | | WON886 1270 - 1273 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **762** | 08/01/1994 | 0014881 - 0014882 | PSG002 1681 - 1682 | INVESTMENT COMMITTEE MEETING, AUGUST 1, 1994 |
| **763** | 08/23/1994 | PWC05133 - PWC05138 | SG2003 0090 - 0095 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **764** | 09/06/1994 | 0014832 - 0014834 | PSG002 1632 - 1634 | INVESTMENT COMMITTEE MEETING, SEPTEMBER 6, 1994 |
| **765** | 09/29/1994 | | WON886 1266 - 1267 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **766** | 10/17/1994 | 0014754 - 0014755 | PSG002 1554 - 1555 | INVESTMENT COMMITTEE MEETING, OCTOBER 17, 1994 |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **767** | 10/25/1994 | | WON886 1257 - 1262 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **768** | 11/22/1994 | PWC05105 - PWC05115 | SG2003 0062 - 0072 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **769** | 12/19/1994 | | WON886 1255 - 1256 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **770** | 12/31/1994 | SG0022186 - SG0022216 | | ASSET CLASSIFICATION MINUTES |
| **771** | 01/24/1995 | PWC05088 - PWC05096 | SG2003 0045 - 0053 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **772** | 02/06/1995 | 0014506 - 0014507 | PSG002 1306 - 1307 | INVESTMENT COMMITTEE MEETING, FEBRUARY 6, 1995 |
| **773** | 02/28/1995 | | WON886 1253 - 1254 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **774** | 03/02/1995 | SG0022187 - SG0022193 | PSG008 1796 - 1802 | MINUTES OF THE ASSET CLASSIFICATION MEETING FOR DECEMBER 31, 1994 |
| **775** | 03/28/1995 | PWC05073 - PWC05080 | SG2003 0030 - 0037 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **776** | 04/25/1995 | PWC05065 - PWC5072 | SG2003 0022 - 0029 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **777** | 05/23/1995 | PWC05054 - PWC05064 | SG2003 0011 - 0021 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **778** | 06/27/1995 | PWC05046 - PWC05053 | SG2003 0003 - 0010 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **779** | 06/27/1995 | | WON886 1249 - 1251 | MINUTES OF THE OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **780** | 07/24/1995 | | WON923 1366 - 1369 | ALCO MEETING, DATED JULY 24, 1995 |
| **781** | 08/22/1995 | | WOL131 0094 - 0103 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **782** | 09/11/1995 | 0014082 - 0014083 | PSG002 0882 - 0883 | INVESTMENT COMMITTEE MEETING, SEPTEMBER 11, 1995 |
| **783** | 09/28/1995 | | WON923 1036 - 1045 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **784** | 10/24/1995 | | WON923 1046 - 1055 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **785** | 11/20/1995 | PWC05646 - PWC05647 | SG2003 0655 - 0656 | MINUTES OF THE BOARD OF DIRECTORS, STERLING FINANCIAL CORPORATION |
| **786** | 11/28/1995 | | WON923 1056 - 1066 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **787** | 12/19/1995 | | WON923 1067 - 1073 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **788** | 01/13/1996 | 0020327 - 0020328 | PSG004 3603 - 3604 | INVESTMENT COMMITTEE MEETING, JANUARY 13, 1996 |
| **789** | 01/22/1996 | 0013749 - 0013749 | PSG002 0549 - 0549 | INVESTMENT COMMITTEE MEETING, JANUARY 22, 1996 |
| **790** | 01/23/1996 | | WON923 1074 - 1083 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **791** | 02/10/1996 | 0020283 - 0020284 | PSG004 3559 - 3560 | INVESTMENT COMMITTEE MEETING, FEBRUARY 10, 1996 |
| **792** | 02/27/1996 | | WON923 1084 - 1093 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **793** | 03/26/1996 | PWC05728 - PWC05739 | SG2003 0707 - 0718 | MINUTES OF BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **794** | 04/08/1996 | 0013626 - 0013627 | PSG002 0426 - 0427 | INVESTMENT COMMITTEE MEETING, APRIL 8, 1996 |
| **795** | 04/23/1996 | PWC05715 - PWC05727 | SG2003 0694 - 0706 | MINUTES OF BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **796** | 05/13/1996 | 0013554 - 0013555 | PSG002 0354 - 0355 | INVESTMENT COMMITTEE MEETING, MAY 13, 1996 |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **797** | 05/21/1996 | PWC05702 - PWC05714 | SG2003 0681 - 0693 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **798** | 06/25/1996 | | WOL131 0689 - 0693 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **799** | 07/08/1996 | 0013487 - 0013487 | PSG002 0287 - 0287 | INVESTMENT COMMITTEE MEETING, JULY 8, 1996 |
| **800** | 07/23/1996 | PWC05654 - PWC05662 | SG2003 0663 - 0671 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **801** | 08/12/1996 | 0013432 - 0013432 | PSG002 0232 - 0232 | INVESTMENT COMMITTEE MEETING, AUGUST 12, 1996 |
| **802** | 08/26/1996 | 0013395 - 0013395 | PSG002 0195 - 0195 | INVESTMENT COMMITTEE MEETING, AUGUST 26, 1996 |
| **803** | 08/27/1996 | | WOL131 0663 - 0667 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **804** | 09/09/1996 | 0013367 - 0013367 | PSG002 0167 - 0167 | INVESTMENT COMMITTEE MEETING, SEPTEMBER 9, 1996 |
| **805** | 09/24/1996 | PWC06796 - PWC06806 | SG2003 1779 - 1789 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **806** | 10/22/1996 | PWC06782 - PWC06795 | SG2003 1765 - 1778 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **807** | 11/19/1996 | PWC06769 - PWC06781 | SG2003 1752 - 1764 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **808** | 12/16/1996 | 0020365 - 0020365 | PSG004 3641 - 3641 | INVESTMENT COMMITTEE MEETING, DECEMBER 16, 1996 |
| **809** | 12/17/1996 | PWC06738 - PWC06743 | SG2003 1721 - 1726 | MINUTES OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **810** | 12/17/1996 | | WOL123 0357 - 0367 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **811** | 01/27/1997 | | WOL123 0380 - 0393 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **812** | 02/25/1997 | | WON925 1955 - 1957 | MINUTES OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **813** | 02/25/1997 | | WOL123 0098 - 0116 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **814** | 03/10/1997 | 0020202 - 0020203 | PSG004 3478 - 3479 | INVESTMENT COMMITTEE MEETING, MARCH 10, 1997 |
| **815** | 03/25/1997 | | WOL123 1164 - 1177 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **816** | 03/25/1997 | | WON925 1998 - 2001 | MINUTES OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **817** | 04/22/1997 | | WOL123 1234 - 1242 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **818** | 05/20/1997 | | WOL123 1127 - 1144 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **819** | 06/24/1997 | | WOL123 1087 - 1099 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **820** | 07/22/1997 | | WOL123 1047 - 1060 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **821** | 08/26/1997 | PWC10596 - PWC10615 | SG2005 0832 - 0851 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **822** | 09/22/1997 | PWC10616 - PWC10625 | SG2005 0852 - 0861 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **823** | 09/22/1997 | | WOL123 0974 - 0983 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **824** | 10/28/1997 | | WOL123 0943 - 0951 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **825** | 11/24/1997 | | WOL134 0756 - 0767 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **826** | 12/16/1997 | PWC10647 - PWC10655 | SG2005 0883 - 0891 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **827** | 01/20/1998 | PWC04679 - PWC04686 | SG2002 2105 - 2112 | MINUTES OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **828** | 03/10/1998 | SG0129318 - SG0129329 | PSG018 0396 - 0407 | STERLING FINANCIAL CORPORATION-PIPER JAFFRAY COMMUNITY BANKING CONFERENCE MARCH 10, 1998 |
| **829** | 03/24/1998 | | WOL130 1706 - 1719 | MINUTES OF THE BOARD IF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **830** | 03/24/1998 | | WOL130 1702 - 1705 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **831** | 04/27/1998 | PWC04693 - PWC04695 | SG2002 2119 - 2121 | MINUTES OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **832** | 05/19/1998 | | WOL126 0261 - 0269 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **833** | 06/23/1998 | PWC04698 - PWC04699 | SG2002 2124 - 2125 | MINUTES OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **834** | 07/28/1998 | PWC04703 - PWC04705 | SG2002 2129 - 2131 | MINUTES OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **835** | 08/25/1998 | PWC04701 - PWC04702 | SG2002 2127 - 2128 | MINUTES OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **836** | 09/28/1998 | | WOL126 0140 - 0150 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **837** | 10/27/1998 | | WOL126 0383 - 0395 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **838** | 11/17/1998 | PWC04709 - PWC04711 | SG2002 2135 - 2137 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **839** | 11/17/1998 | | WOL132 0585 - 0587 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **840** | 12/15/1998 | SG0521096 - SG0521110 | PSG069 0174 - 0188 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **841** | 12/15/1998 | SG0189592 - SG0189595 | PSG050 0628 - 0631 | REGULAR MEETING OF THE BOARD OF DIRECTORS- STERLING FINANCIAL CORPORATION |
| **842** | 12/20/1998 | SG0192365 - SG0192381 | | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION |
| **843** | 01/26/1999 | SG0520925 - SG0520935 | PSG069 0003 - 0013 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **844** | 01/26/1999 | | WOL129 0781 - 0781 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **845** | 02/23/1999 | SG0521367 - SG0521376 | PSG069 0445 - 0454 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **846** | 03/22/1999 | SG0521243 - SG0521250 | PSG069 0321 - 0328 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **847** | 04/26/1999 | SG0521555 - SG0521564 | PSG069 0633 - 0642 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **848** | 05/24/1999 | SG0521727 - SG0521738 | PSG069 0805 - 0816 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **849** | 06/22/1999 | SG0521888 - SG0521897 | PSG069 0966 - 0975 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **850** | 07/27/1999 | SG0522081 - SG0522095 | PSG069 1159 - 1173 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **851** | 08/24/1999 | SG0522390 - SG0522400 | PSG069 1468 - 1478 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **852** | 09/27/1999 | SG0522539 - SG0522548 | PSG069 1618 - 1627 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **853** | 10/26/1999 | SG0522721 - SG0522735 | PSG069 1801 - 1815 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **854** | 11/29/1999 | SG0522941 - SG0522953 | PSG069 2021 - 2033 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **855** | 12/14/1999 | SG0915299 - SG0915307 | PSG090 1214 - 1222 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **856** | 01/25/2000 | SG0915467 - SG0915477 | PSG090 1382 - 1392 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **857** | 02/22/2000 | SG0915593 - SG0915602 | PSG090 1508 - 1517 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **858** | 03/28/2000 | SG0915814 - SG0915822 | PSG090 1729 - 1737 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **859** | 04/24/2000 | SG0916131 - SG0916142 | PSG090 2046 - 2057 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **860** | 05/23/2000 | SG0916308 - SG0916319 | PSG090 2223 - 2234 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **861** | 06/27/2000 | SG0916597 - SG0916607 | PSG090 2512 - 2522 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **862** | 07/25/2000 | SG0916728 - SG0916735 | PSG091 0002 - 0009 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **863** | 08/22/2000 | SG0916895 - SG0916906 | PSG091 0619 - 0180 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **864** | 09/18/2000 | SG0917050 - SG0917057 | PSG091 0324 - 0331 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **865** | 10/24/2000 | SG0917273 - SG0917286 | PSG091 0547 - 0560 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **866** | 11/28/2000 | SG0917479 - SG0917493 | PSG091 0753 - 0767 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **867** | 12/19/2000 | SG0913310 - SG0913317 | PSG089 1601 - 1608 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **868** | 01/23/2001 | SG0913469 - SG0913479 | PSG089 1760 - 1770 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **869** | 02/27/2001 | SG0913689 - SG0913701 | PSG089 1980 - 1992 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **870** | 03/26/2001 | SG0913871 - SG0913878 | PSG089 2162 - 2169 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| | | | | **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** |
| **871** | 04/23/2001 | SG0914087 - SG0914098 | PSG090 0002 - 0013 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **872** | 05/22/2001 | SG0914308 - SG0914320 | PSG090 0223 - 0235 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **873** | 06/26/2001 | SG0902811 - SG0902824 | PSG085 0592 - 0605 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **874** | 06/26/2001 | SG0914493 - SG0914505 | PSG090 0408 - 0420 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS - STERLING SAVINGS BANK |
| **875** | 07/24/2001 | SG0914643 - SG0914652 | PSG090 0558 - 0567 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **876** | 08/27/2001 | SG0903556 - SG0903558 | PSG085 1352 - 1354 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS, INTERVEST-MORTGAGE INVESTMENT COMPANY |
| **877** | 08/28/2001 | SG0914810 - SG0914823 | PSG090 0725 - 0738 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **878** | 09/25/2001 | SG0914926 - SG0914931 | PSG090 0841 - 0846 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **879** | 10/23/2001 | SG0915042 - SG0915053 | PSG090 0957 - 0968 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **880** | 11/27/2001 | SG0915188 - SG0915194 | PSG090 1103 - 1109 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **881** | 12/18/2001 | SG0911515 - SG0911521 | PSG088 1910 - 1916 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **882** | 01/22/2002 | SG0911595 - SG0911602 | PSG088 1990 - 1997 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **883** | 02/25/2002 | SG0911711 - SG0911723 | PSG089 0002 - 0014 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **884** | 03/26/2002 | SG0911869 - SG0911875 | PSG089 0160 - 0166 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **885** | 04/22/2002 | SG0902639 - SG0902640 | PSG085 0410 - 0411 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **886** | 05/19/2002 | SG0912095 - SG0912100 | PSG089 0386 - 0391 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **887** | 06/14/2002 | SG0912261 - SG0912271 | PSG089 0552 - 0562 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **888** | 07/24/2002 | SG0902682 - SG0902683 | PSG085 0455 - 0456 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **889** | 08/27/2002 | SG0912645 - SG0912658 | PSG089 0936 - 0949 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **890** | 09/23/2002 | SG0912773 - SG0912780 | PSG089 1064 - 1071 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **891** | 10/22/2002 | SG0902714 - SG0902716 | PSG085 0490 - 0492 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **892** | 11/21/2002 | SG0913140 - SG0913152 | PSG089 1431 - 1443 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **893** | 12/17/2002 | SG0904584 - SG0904592 | PSG086 0003 - 0011 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **894** | 01/28/2003 | SG0904763 - SG0904772 | PSG086 0182 - 0191 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **895** | 02/25/2003 | SG0902293 - SG0902296 | PSG085 0054 - 0057 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **896** | 03/24/2003 | SG0902307 - SG0902317 | PSG085 0069 - 0079 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **897** | 04/21/2003 | SG0902341 - SG0902359 | PSG085 0104 - 0122 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **898** | 05/20/2003 | SG0905336 - SG0905347 | PSG086 0755 - 0766 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **899** | 06/24/2003 | SG0902388 - SG0902398 | PSG085 0152 - 0162 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION |
| **900** | 07/22/2003 | SG0905628 - SG0905638 | PSG086 1048 - 1058 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **901** | 08/26/2003 | SG0905758 - SG0905769 | PSG086 1178 - 1189 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **902** | 09/23/2003 | SG0905896 - SG0905901 | PSG086 1316 - 1321 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **MEETING MINUTES (BOD, INVESTMENT, ALCO, OTHERS)** | | | | |
| **903** | 10/28/2003 | SG0906087 - SG0906100 | PSG086 1507 - 1520 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **904** | 11/19/2003 | SG0906240 - SG0906249 | PSG086 1660 - 1669 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **905** | 12/16/2003 | SG0906380 - SG0906389 | PSG086 1801 - 1810 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK |
| **OFFERING CIRCULARS / PROSPECTUSES** | | | | |
| **906** | XX/XX/XXXX | SG0801072 - SG0801074 | | OFFERING CIRCULAR COSTS FOR 1989 |
| **907** | 03/31/1987 | | WOL667 0343 - 0481 | OFFERING CIRCULAR |
| **908** | XX/XX/1989 | DRI08577 - DRI08702 | SG5006 1761 - 1886 | OFFERING CIRCULAR FOR SERIES A STOCK |
| **909** | 11/09/1989 | | WOL667 0624 - 0787 | OFFERING CIRCULAR FOR STERLING, EXHIBITS |
| **910** | 11/17/1989 | | WON929 2027 - 2155 | OFFERING CIRCULAR SUBJECT TO COMPLETION |
| **911** | 10/31/1991 | | WON931 1875 - 2030 | AMENDMENT NO. 2 TO FORM OC OFFERING CIRCULAR |
| **912** | 10/31/1991 | | WON878 1684 - 1685 | AMENDMENT #2 TO OFFERING CIRCULAR, FILED 10/31/91 |
| **913** | 11/20/1991 | SG0175744 - SG0175862 | PSG059 0002 - 0120 | OFFERING CIRCULAR |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **ARTICLES & NEWS RELEASES** | | | | |
| **914** | XX/XX/XXXX | HAM-000001 - HAM-000022 | | "THE SAVINGS AND LOAN CRISIS AND ITS RELATIONSHIP TO BANKING", IN HISTORY OF THE EIGHTIES-LESSONS FOR THE FUTURE, FDIC |
| **915** | 08/24/1988 | | | ARTICLE FROM AMERICAN BANKER-HEADLINE: THE INCREASE IN CAPITAL STANDARDS WILL MAKE BANKING SAFER |
| **916** | 12/30/1988 | CJ1141 - CJ1146 | | NEWS RELEASE RE: FIRST NATIONWIDE ACQUIRES THRIFTS IN COLORADO, OHIO, AND ILLINOIS |
| **917** | 01/XX/1989 | | | FEDERAL RESERVE BULLETIN |
| **918** | 01/27/1989 | HAR000557 - HAR000574 | | OFFICE OF COMPTROLLER OF THE CURRENCY, DEPARTMENT OF THE TREASURY, RULES AND REGULATIONS, 12 CFR PART 3 |
| **919** | 05/12/1989 | | | ARTICLE FROM THE AMERICAN BANKER-HEADLINE: HIGHER CAPITAL REQUIREMENT HAS TO BE APPLIED ACROSS THE BOARD |
| **920** | 12/07/1989 | CJ1337 - CJ1342 | | "ONGOING FIASCO: HUNDREDS OF S&LS FALL HOPELESSLY SHORT OF NEW CAPITAL RULES, THE WALL STREET JOURNAL |
| **921** | 01/24/1992 | | WON931 3131 - 3131 | ARTICLE, STERLING BAILS ITSELF OUT WITH A $25 MILLION ISSUE, AMERICAN BANKER, BY SAM ZUCKERMAN |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **ARTICLES & NEWS RELEASES** | | | | |
| **922** | 02/10/1992 | | WON931 3122 - 3123 | ARTICLE, STERLING PERFORMANCE LED STERLING SAVINGS CHIEF INTO BATTLE WITH US THRIFT REGULATORS, TAKOMA NEWS TRIBUNE, FEBRUARY 10, 1992, GRAHAM FYEH |
| **923** | 08/04/1992 | SG0129178 - SG0129190 | | STERLING ROADSHOW SCRIPT |
| **924** | 08/28/1992 | SG0058678 - SG0058679 | PSG034 3017 - 3018 | NEWS RELEASE RE STERLING ADOPTING HOLDING COMPANY STRUCTURE |
| **925** | 07/XX/1993 | JCPL10237 - JCPL10294 | | ORIGINS AND CAUSES OF THE S&L DEBACLE: A BLUEPRINT FOR REFORM, REPORT OF THE NATIONAL COMMISSION IN FINANCIAL INSTITUTION REFORM, RECOVERY AMD ENFORCEMENT |
| **926** | XX/XX/1995 | CJ1259 - CJ1297 | | "THE ROLE OF CAPITAL IN FINANCIAL INSTITUTIONS", JOURNAL OF BANKING AND FINANCE |
| **927** | XX/XX/1995 | CJ1365 - CJ1376 | | "ESTIMATING THE CREDIT-RISK YIELD PREMIUM FOR PREFERRED STOCK", FINANCIAL ANALYSTS JOURNAL, SEPT./OCT. 1996 |
| **928** | XX/XX/1996 | CJ1320 - CJ1335 | | "THE COSTS OF RAISING CAPITAL", THE JOURNAL OF FINANCIAL RESEARCH |
| **929** | XX/XX/1996 | CJ1547 - CJ1588 | | PRINCIPLES OF CORPORATE FINANCE, FIFTH EDITION, 1996 |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| | | | | **ARTICLES & NEWS RELEASES** |
| **930** | 01/18/1996 | WH0001 - WH0003 | | "HOME SAVINGS TO SLASH ASSETS IN A PUSH FOR PROFITABILITY," AMERICAN BANKER |
| | | | | **OTHER** |
| **931** | XX/XX/XXXX | SG0803479 - SG0803479 | | GREAT AMERICAN BID SUMMARY |
| **932** | XX/XX/XXXX | | WOL120 0158 - 0159 | ENFORCEMENT REVIEW COMMITTEE EXECUTIVE SUMMARY W/ATTACHED INTEROFFICE MEMORANDUM |
| **933** | XX/XX/XXXX | CJ0035 - CJ0037 | | INSTITUTION DIRECTORY HELP |
| **934** | XX/XX/XXXX | | | SUMMARY OF GENERAL LEDGER ACCOUNTS |
| **935** | XX/XX/XXXX | | | NOTE PAPER WITH LIST OF NAMES |
| **936** | XX/XX/XXXX | SG0801080 - SG0801080 | | SUMMARY OF RISING CAPITAL |
| **937** | XX/XX/XXXX | SG0801077 - SG0801077 | | INCREASED COST TO ACQUIRE BRANCH FROM GREAT AMERICAN SAVINGS/RTC |
| **938** | XX/XX/XXXX | SG0801078 - SG0801079 | | SCHEDULE OF PURCHASE ACCOUNTING ACCRETION/AMORTIZATION |
| **939** | XX/XX/XXXX | SG0803472 - SG0803472 | | HANDWRITTEN NOTES |
| **940** | XX/XX/XXXX | SG0801071 - SG0801071 | | REGULATORY SUPERVISION COSTS |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **OTHER** | | | | |
| **941** | XX/XX/XXXX | | WON009 0350 - 0355 | CRIMINAL REFERRAL LOG |
| **942** | XX/XX/XXXX | | WON942 2120 - 2125 | QUESTIONNAIRE |
| **943** | XX/XX/XXXX | SG0506949 - SG0506949 | PSG063 1567 - 1567 | CJ-4 BUSINESS PARK |
| **944** | XX/XX/XXXX | | WON953 1486 - 1502 | NOTES COVERING NOVEMBER 27, 1989-AUGUST, 1990 |
| **945** | XX/XX/XXXX | SG0803757 - SG0803759 | | BUT-FOR RAP SUPERVISORY GOODWILL |
| **946** | XX/XX/XXXX | 0031015 - 0031015 | PSG012 1317 - 1317 | NOTES |
| **947** | XX/XX/XXXX | | WON935 1022 - 1023 | STERLING SAVINGS/INTERVEST TOP 20 BORROWERS AS OF 6/30/93 |
| **948** | 03/XX/1983 | CJ1462 - CJ1472 | | FHLBB AGENDA FOR REFORM |
| **949** | 10/23/1985 | | WOF014 0450 - 0454 | ISSUES MEMORANDUM FROM JAMES R. FAULSTICH TO FEDERAL HOME LOAN BANK BOARD RE: FSLIC ASSISTED ACQUISITION |
| **950** | 10/XX/1986 | CJ1474 - CJ1517 | | FAILURE COSTS OF GOVERNMENT-REGULATED FINANCIAL FIRMS: THE CASE OF THRIFT INSTITUTIONS |
| **951** | 08/12/1987 | CJ1093 - CJ1126 | | MARKETING PACKAGE FOR TRI-CITIES SAVINGS AND LOAN ASSOCIATION, REVISED 8/12/87 |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **OTHER** | | | | |
| **952** | 02/26/1988 | | WOT942 2135 - 2151 | STERLING LONG RANGE PLAN TO INCLUDE THE ACQUISITION OF TRI-CITIES (DRAFT) |
| **953** | 03/31/1988 | | WOF014 1079 - 1090 | S MEMORANDUM FROM JAMES R. FAULSTICH TO JOHN BUCKLEY RE: RECOMMENDATION FOR THE APPOINTMENT OF THE FEDERAL SAVINGS AND LOAN INSURANCE CORPORATION ("FSLIC") AS RECEIVER FOR AND THE SUBSEQUENT ACQUISITION OF SUBSTANTIALLY ALL THE ASSETS AND LIABILITIES OF TRI-CITIES SAVINGS AND LOAN ASSOCIATION |
| **954** | 04/01/1988 | SG0139903 - SG0139903 | PSG056 1961 - 1961 | WATCH LIST LOAN INDIVIDUAL REPORT/PLAN |
| **955** | 04/08/1988 | SG0152321 - SG0152322 | | STERLING AND TRI-CITIES CLOSING STATEMENT |
| **956** | 05/16/1988 | SG0142260 - SG0142260 | PSG029 1209 - 1209 | ASSUMPTIONS USED TO MODEL CENTRAL EVERGREEN ACQUISITIONS |
| **957** | 06/10/1988 | SG0142258 - SG0142259 | PSG029 1207 - 1208 | ASSUMPTIONS USED TO MODEL CENTRAL EVERGREEN ACQUISITIONS |
| **958** | 06/30/1988 | | WON881 0736 - 0737 | POTENTIAL SUPERVISORY CONVERSION OF CENTRAL EVERGREEN AND SUBSEQUENT MERGER WITH STERLING |
| **959** | 06/30/1988 | | WOR727 0023 - 0028 | REGULATORY CAPITAL MAINTENANCE/DIVIDEND AGREEMENT |
| **960** | 08/15/1988 | | WOL667 0001 - 0220 | COMBINED SUPERVISORY STOCK CONVERSION AND MERGER (ACQUISITION) APPLICATION FOR CENTRAL EVERGREEN S&L |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **OTHER** | | | | |
| **961** | 12/08/1988 | | PSG001 0182 - 0187 | FEDERAL HOME LOAN BANK BOARD NO. 88-1273 |
| **962** | 12/22/1988 | | PSG001 0172 - 0173 | CERTIFICATE OF CORPORATE RESOLUTION OF STERLING SAVINGS ASSOCIATION |
| **963** | 01/12/1989 | | | VOTING AND DISPOSITION RIGHTS/DIVIDEND AGREEMENT |
| **964** | 03/03/1989 | | OGC047 0045 - 0045<br>OGC047 0234 - 0235 | CRISIS RESOLUTION IN THE THRIFT INDUSTRY: BEYOND THE DECEMBER DEALS (EXCERPTS) |
| **965** | 06/30/1989 | | WON933 2146 - 2147 | WATCH LIST LOAN INDIVIDUAL REPORT/PLAN |
| **966** | 08/05/1989 | | | INTANGIBLES REPORT |
| **967** | 08/09/1989 | CJ1595 - CJ1595 | | HIGH-YIELD DEBT ISSUES OF U.S. SAVINGS & LOANS TOTAL PRINCIPAL AMOUNT, 8/9/89-12/31/93 |
| **968** | 11/08/1989 | | | 12 CFR SECTION 567 |
| **969** | 12/XX/1989 | | | FHLBB INFORMATION FOR THE TFR |
| **970** | 12/26/1989 | CJ1590 - CJ1593 | | AMERICAN BANKER TOP 25 THRIFTS |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **OTHER** | | | | |
| **971** | 01/03/1990 | | WOT942 1118 - 1121 | AGREEMENT WITH DAIN BOSWORTH TO ACT AS EXCLUSIVE FINANCIAL ADVISOR TO STERLING |
| **972** | 01/12/1990 | SG0507336 - SG0507337 | PSG063 1955 - 1956 | SUMMONS RE: STERLING SAVINGS ASSOCIATION VS. CJ-4 ASSOCIATES |
| **973** | 01/17/1990 | SG0506848 - SG0506855 | PSG063 1465 - 1472 | CJ-4 BUSINESS PARK LEASING INFORMATION |
| **974** | 02/19/1990 | | WON889 0149 - 0200 | STERLING SAVINGS ASSOCIATION CAPITAL RESTORATION PLAN, MARKED |
| **975** | 03/23/1990 | | WON953 0726 - 0727 | STERLING SAVINGS ASSOCIATION OTS NO. 7918 MEETING RE: PROGRESS REGARDING ACQUISITION |
| **976** | 03/31/1990 | | WOT942 1521 - 1524 | STERLING SAVINGS ASSOCIATION CAPITAL AS OF MARCH 31, 1990 |
| **977** | 04/XX/1990 | SG0507235 - SG0507237 | PSG063 1854 - 1856 | CONSENT AGREEMENT FOR ADVANCE UNDER DEED OF TRUST |
| **978** | 05/15/1990 | | | VERIFIED COMPLAINT FOR DECLARATORY AND INJUNCTIVE RELIEF, OR IN THE ALTERNATIVE, FOR RESCISSION AND DAMAGES |
| **979** | 05/16/1990 | SG0507077 - SG0507077 | PSG063 1696 - 1696 | CJ-4 OFFICE/WAREHOUSE TENANT IMPROVEMENT COSTS |
| **980** | 05/24/1990 | | WOT942 0642 - 0643 | STERLING SAVINGS ASSOCIATION EVALUATION OF FIREMAN'S FUND BID FOR PORTION OF FHLMC/FNMA PORTFOLIO W/ATTACHED HANDWRITTEN NOTES |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **OTHER** | | | | |
| **981** | 05/28/1990 | | | TEMPORARY RESTRAINING ORDER |
| **982** | 06/XX/1990 | | WON953 0664 - 0666 | REGULATORY PLAN |
| **983** | 06/28/1990 | SG0507010 - SG0507010 | PSG063 1629 - 1629 | RISK ANALYSIS/NOD ACTION FORM |
| **984** | 06/30/1990 | SG0705967 - SG0706022 | PSG084 3006 - 3061 | STERLING SAVINGS ASSOCIATION LOANS TO ONE BORROWER GREATER 250,000 AS OF 6/30/90 |
| **985** | 07/XX/1990 | CJ1056 - CJ1091 | | FINANCIAL AUDIT, FEDERAL SAVINGS AND LOAN INSURANCE CORPORATION'S 1989 AND 1988 FINANCIAL STATEMENTS |
| **986** | 11/01/1990 | | WON934 2025 - 2027 | STERLING SAVINGS ASSOCIATION CLOSING CONFERENCE |
| **987** | 11/07/1990 | SG0194573 - SG0194574 | PSG055 0592 - 0593 | STERLING SAVINGS/INTERVEST TOP 20 BORROWERS AS OF 9/30/90 |
| **988** | 12/XX/1990 | SG0194585 - SG0194607 | PSG055 0604 - 0626 | STERLING SAVINGS ASSOCIATION DELINQUENCY STATISTICAL REPORT |
| **989** | 12/31/1990 | SG0706077 - SG0706177 | PSG084 3116 - 3216 | STERLING SAVINGS MORTGAGE TRIAL BALANCE AS OF 12/31/90 |
| **990** | XX/XX/1991 | SG0506896 - SG0506898 | PSG063 1514 - 1516 | RELEASE OF CLAIM AND LIEN |
| **991** | 01/07/1991 | SG0194575 - SG0194577 | PSG055 0594 - 0596 | STERLING SAVINGS/INTERVEST TOP 20 BORROWERS AS OF 12/31/90 |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **OTHER** | | | | |
| **992** | 02/XX/1991 | | WON924 0921 - 0923 | STERLING SAVINGS ASSOCIATION DISCUSSION ON CENTRAL EVERGREEN DATED, FEBRUARY, 1991 |
| **993** | 02/06/1991 | | WON924 1207 - 1208 | OFFICE OF THRIFT SUPERVISION WESTERN REGION RESOLUTION NO. SF-91-004 |
| **994** | 03/XX/1991 | | WON879 0004 - 0040 | PROPOSAL FOR EQUITY OFFERING |
| **995** | 03/06/1991 | | WON879 0503 - 0511 | REGULATORY PLAN, INITIALED ON 3/6/91 |
| **996** | 03/14/1991 | SG0194518 - SG0194520 | PSG055 0536 - 0538 | BOARD OF DIRECTORS LOAN SUMMARY |
| **997** | 03/15/1991 | SG0159329 - SG0519351 | PSG067 0690 - 0712 | BOARD OF DIRECTORS LOAN SUMMARY |
| **998** | 05/13/1991 | | WON924 1177 - 1177 | STERLING SAVINGS ASSOCIATION RE: REASONS WHY NO FORMAL ENFORCEMENT ACTION HAS BEEN TAKEN |
| **999** | 09/26/1991 | SG0184991 - SG0184992 | PSG054 2833 - 2834 | REO/LOAN LOSS REPORT |
| **1000** | 11/XX/1991 | SG0513010 - SG0513031 | PSG065 0149 - 0170 | DELINQUENCY STATISTICAL REPORT |
| **1001** | 01/28/1992 | | WON931 2680 - 2680 | STATE OF WASHINGTON DIVISION OF SAVINGS AND LOAN ASSOCIATIONS CERTIFICATION |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **OTHER** | | | | |
| **1002** | 08/XX/1992 | SG0129178 - SG0129190 | PSG018 0256 - 0268 | STERLING SAVINGS ASSOCIATION ROADSHOW SCRIPT, AUGUST 1992 |
| **1003** | 08/14/1992 | SG0195226 - SG0195228 | PSG055 1252 - 1254 | BOARD OF DIRECTORS LOAN SUMMARY |
| **1004** | 09/24/1992 | | WON880 0920 - 0932 | REGULATORY PLAN PROFILE |
| **1005** | 03/11/1993 | SG0196891 - SG0196892 | PSG055 2929 - 2930 | BOARD OF DIRECTORS LOAN SUMMARY |
| **1006** | 06/28/1993 | SG0197398 - SG0197399 | PSG055 3437 - 3438 | BOARD OF DIRECTORS LOAN SUMMARY |
| **1007** | 06/30/1994 | PWC09753 - PWC09753 | SG2004 2526 - 2526 | SSA INTANGIBLES |
| **1008** | 09/XX/1994 | CJ1347 - CJ1352 | | EVALUATING THE PERFORMANCE OF VENTURE CAPITAL INVESTMENTS, BUSINESS HORIZONS/SEPTEMBER-OCTOBER 1994 |
| **1009** | 11/15/1995 | SO06337 - SO06402 | SG3004 1385 - 1462 | STRATEGIC ALTERNATIVES |
| **1010** | 01/27/1997 | SG0053160 - SG0053162 | | AMENDED DIRECTIVE TO THE BOARD |
| **1011** | 04/30/1997 | DRI00615 - DRI00618 | SG5002 0615 - 0618 | PROPOSED TRANSACTION FROM DAVID WELCH TO CORPORATE CAPITAL COMMITMENT COMMITTEE RE STERLING CAPITAL SECURITIES OFFERING |
| **1012** | 02/27/1998 | SO05570 - SO05573 | SG3004 0571 - 0574 | SANDLER O'NEILL EQUITY RESEARCH MEETING SUMMARY |
| **1013** | 05/06/1998 | SG0129330 - SG0129343 | PSG018 0408 - 0421 | SANDLER O'NEILL TOPIC DISCUSSION OUTLINE FOR BUSINESS MEETING MAY 6-8, 1998 |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **OTHER** | | | | |
| **1014** | 05/12/1998 | CJ0084 - CJ0316 | | NIC DATA SELECTION OPTIONS |
| **1015** | 09/XX/1998 | CJ1596 - CJ1596 | | MERRILL LYNCH HIGH-YIELD BOND INDICES HISTORICAL YIELDS, SEPTEMBER 1998-DECEMBER 1990 |
| **1016** | 04/28/1999 | SO01799 - SO01799 | SG3001 1973 - 1973 | O'NEILL DUE DILIGENCE REVIEW AGENDA |
| **1017** | 05/24/1999 | | WOL696 2379 - 2391 | SUPERVISORY AGREEMENT BETWEEN OTS AND STERLING |
| **1018** | XX/XX/2000 | CJ1137 - CJ1137 | | SUMMARY DATA ON PREFERRED STOCK ISSUANCE BY U.S. BANKING AND SAVINGS AND LOANS INSTITUTIONS JANUARY 2000-JULY 2000 |
| **1019** | 11/XX/2000 | CJ1354 - CJ1363 | | NOTCHING FOR DIFFERENCES IN PRIORITY OF CLAIMS AND INTEGRATION OF THE PREFERRED STOCK RATING SCALE |
| **1020** | 08/03/2001 | SG0900716 - SG0900818 | | SEC FORM S-4 |
| **EXPERT REPORTS / AFFIDAVITS** | | | | |
| **1021** | XX/XX/XXXX | | | EXPERT REPORT OF JOHN W. MITCHELL RE: STERLING SAVINGS' PACIFIC NORTHWEST 1990-2000 |
| **1022** | XX/XX/XXXX | | | CORRECTED EXHIBIT 6 FROM CORRECTED EXPERT REPORT OF PAUL HORVITZ |
| **1023** | XX/XX/XXXX | | | CV OF MUKESH BAJAJ |
| **1024** | 12/31/1989 | | | DR. HORVITZ'S COMPONENTS OF BUT-FOR CORE CAPITAL @ 12/31/89 |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **EXPERT REPORTS / AFFIDAVITS** | | | | |
| **1025** | 05/29/1990 | | WON952 0895 - 0896 | AFFIDAVIT OF WILLIAM SYMMES |
| **1026** | 05/29/1990 | | WON952 1168 - 1172 | AFFIDAVIT OF HAROLD B. GILKEY |
| **1027** | 06/25/1990 | | WON952 1162 - 1166 | AFFIDAVIT OF HAROLD B. GILKEY (SUPPLEMENTAL) |
| **1028** | 06/30/1990 | | | DR. HORVITZ'S COMPONENTS OF BUT-FOR CORE CAPITAL @ 6/30/90 |
| **1029** | 12/XX/2000 | 0000307 - 0000310 | | AFFIDAVIT OF DANIEL G. BYRNE (CFC) (SECOND SUPPLEMENTAL ) |
| **1030** | 06/26/2001 | | | EXPERT REPORT OF WILLIAM B. CONERLY, PH.D. RE: ECONOMIC ENVIRONMENT OF STERLING SAVINGS |
| **1031** | 06/28/2001 | | | EXPERT REPORT OF PAUL HORVITZ |
| **1032** | 06/28/2001 | | | REPORT OF DAVID WELCH |
| **1033** | 06/28/2001 | | | ROGER J. ORDERS EXPERT WITNESS REPORT |
| **1034** | 06/29/2001 | | | REPORT OF JOHN R. TAYLOR, PARTNER KPMG LLP |
| **1035** | 06/29/2001 | | | REPORT OF PROFESSOR CHRISTOPHER JAMES |
| **1036** | 09/06/2001 | | | CORRECTED EXPERT REPORT OF PAUL HORVITZ |
| **1037** | 09/10/2001 | | | CORRECTED EXPERT REPORT OF CHRISTOPHER JAMES |
| **1038** | 12/07/2001 | | | SUPPLEMENT TO EXPERT REPORT OF ROGER J. ORDERS DATED JUNE 28, 2001 |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **EXPERT REPORTS / AFFIDAVITS** | | | | |
| **1039** | 04/18/2002 | | | EXPERT REPORT OF WILLIAM HAMM |
| **1040** | 04/19/2002 | | | EXPERT REPORT OF JOE A. HARGETT |
| **1041** | 12/05/2003 | | | REPORT OF PROFESSOR CHRISTOPHER JAMES UPDATED DECEMBER 2003 |
| **1042** | 12/09/2003 | | | UPDATE TO THE EXPERT REPORT OF PAUL HORVITZ |
| **1043** | 01/09/2004 | | | REPORT OF PROFESSOR CHRISTOPHER JAMES |
| **1044** | 02/20/2004 | | | REVISED UPDATE TO THE EXPERT REPORT OF PAUL HORVITZ |
| **1045** | 02/20/2004 | | | REVISED EXPERT REPORT OF PROFESSOR CHRISTOPHER JAMES |
| **1046** | 12/11/2006 | | | UPDATE TO THE EXPERT REPORT OF PAUL HORVITZ |
| **1047** | 12/11/2006 | JAM000001 - JAM000060 | | UPDATED EXPERT REPORT OF PROFESSOR CHRISTOPHER M. JAMES |
| **1048** | 02/15/2007 | | | SUPPLEMENTAL EXPERT REPORT OF JOE A. HARGETT |
| **1049** | 02/15/2007 | | | EXPERT REPORT OF W. BAREFOOT BANKHEAD |
| **1050** | 02/15/2007 | | | SUPPLEMENTAL EXPERT REPORT OF JOE A. HARGETT |
| **1051** | 02/15/2007 | | | UPDATED AMENDED EXPERT REPORT OF MUKESH BAJAJ, PHD |
| **1052** | 02/15/2007 | | | SUPPLEMENTAL EXPERT REPORT OF WILLIAM G. HAMM, PHD |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
May 23, 2007

| DX# | DATE | BATES RANGE | ADIIS # | DESCRIPTION |
|---|---|---|---|---|
| **SUBSEQUENT ADDITIONAL DOCUMENTS** | | | | |
| **1053** | 06/28/1991 | | WON931 2472 - 2473 | LETTER FROM EDWIN C. HEDLUND TO BOARD OF DIRECTORS RE: RESPONSE TO JUNE 5, 1991 LETTER |
| **1054** | 11/07/1991 | SG0500424 - SG0500425 | SG4001 425 - 426 | LETTER FROM EDWIN C. HEDLUND TO HAROLD GILKEY RE: ISSUE OF QUALIFYING INTANGIBLE ASSETS |
| **1055** | 06/15/1992 | | WON880 390 - 390 | MEMORANDUM FROM C.A. DEARDORFF TO THE FILE RE: STERLING SAVINGS OTS DOCKET #7918 MEETING WITH HAROLD GILKEY |
| **1056** | 02/28/1989 | SG0192275 - SG0192282 | PSG052 1065 - 1072 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS, STERLING SAVINGS ASSOCIATION |
| **1057** | 06/27/1989 | SG0192699 - SG0192711 | PSG052 1491 - 1503 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS, STERLING SAVINGS ASSOCIATION |