**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

| | | |
|---|---|---|
| **STERLING SAVINGS ASSOCIATION, a state chartered savings association, STERLING FINANCIAL CORPORATION, a Washington corporation,** | ) | |
| **Plaintiffs,** | ) | |
| **v.** | ) | **No. 95-829C** |
| | ) | **(Judge Wheeler)** |
| **UNITED STATES OF AMERICA,** | ) | |
| **Defendant.** | ) | |

**DEFENDANT'S OBJECTIONS TO THE**
**EXHIBITS IDENTIFIED BY PLAINTIFFS**

Pursuant to ¶14 of Appendix A of the Rules of the United States Court of Federal Claims, and the Court's Order dated January 3, 2007, defendant, the United States, respectfully submits the following list of objections to the list of exhibits provided by plaintiffs, Sterling Savings Association and Sterling Financial Corporation ("Sterling"), on April 25, 2007.

We respectfully reserve our right to object to any of Sterling's exhibits upon grounds of relevance, hearsay and foundation, to the use of deposition transcripts for purposes other than impeachment, and to the use of any duplicative or cumulative exhibits. We also respectfully reserve our right to object to the authenticity of exhibits that, pursuant to the December 7, 1999 Master Stipulation applicable to Winstar-related cases, lack identification numbering or include handwritten notes and marginalia.

In addition to these general objections, we have identified on the attached list our objections to specific exhibits according to the following general categories: authenticity, composite, duplicate, hearsay, incompleteness, and relevance.

Respectfully submitted,

MICHAEL F. HERTZ
Deputy Assistant Attorney General

JEANNE E. DAVIDSON
Director

s/ Kenneth M. Dintzer

KENNETH M. DINTZER
Assistant Director

s/ Elizabeth M. Hosford

ELIZABETH M. HOSFORD
Trial Attorney
Commercial Litigation Branch
Department of Justice
Attn: Classification Unit
8th Floor
1100 L Street, N.W.
Washington, D.C. 20530
Tele: (202) 616-0332

Of counsel:

TAREK SAWI
Senior Trial Counsel

TIMOTHY J. ABRAHAM
MELINDA H. HART
ELIZABETH A. HOLT
WILLIAM G. KANELLIS
DELISA SANCHEZ

June 6, 2007

Attorneys for Defendant

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 1 | 07/22/1985 | 000052 - 000063 | | INTEROFFICE MEMO TO HILTON HEWITT FROM KATHI DANDO RE LIQUIDATION ANALYSIS FOR LEWIS FEDERAL | **R** |
| P- 2 | 07/29/1985 | SG0003085 - SG0003086 | | FEDERAL HOME LOAN BANK BOARD LETTER TO HAROLD B. GILKEY FROM HILTON S. HEWITT | |
| *P- 3 | 08/14/1985 | SG0003090 - SG0003091 | | RE: MERGER OF LEWIS FEDERAL WITH STERLING TO HAROLD B. GILKEY FROM JAMES R. FAULSTICH | **A, I, F** |
| P- 4 | 08/16/1985 | 000065 - 000076 | | MEMO RE VIABILITY ANALYSIS FOR MERGER OF LEWIS FEDERAL TO HILTON HEWITT FROM KELLI BONO | **I** |
| P- 5 | 10/08/1985 | 000079 - 000079 | | EXECUTIVE SUMMARY TO FHLBB FROM JAMES R. FAULSTICH | |
| P- 6 | 10/23/1985 | 000103 - 000113 | | S MEMORANDUM TO FHLBB FROM JAMES R. FAULSTICH | |
| *P-7 | 10/23/1985 | 000098 - 000102 | | A MEMORANDUM TO FHLBB FROM JAMES R. FAULSTICH | **I, R** |
| P- 8 | 10/23/1985 | 000080 - 000085 | | ISSUES MEMORANDUM TO FHLBB FROM JAMES R. FAULSTICH | |
| P- 9 | 11/01/1985 | 000086 - 000097 | | L MEMORANDUM TO FHLBB FROM NORMA H. RAIDEN | **I** |
| P- 10 | 11/04/1985 | | | RESOLUTION 85-984 RE APPOINTMENT OF RECEIVER TO FHLBB FROM JEFF SCONYERS | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 11 | 11/04/1985 | SG1005527 - SG1005534 | | RESOLUTION 85-985 APPOINTMENT OF RECEIVER TO FHLBB FROM JEFF SCONYERS | |
| P- 12 | 11/04/1985 | | | RESOLUTION 85-986 RE IMPLEMENTATION RESOLUTION TO FHLBB FROM JEFF SCONYERS | |
| P- 13 | 11/04/1985 | | | RESOLUTION 85-987 RE CONTINGENT PAYMENT OF INSURANCE ACCOUNTS TO FHLBB FROM JEFF SCONYERS | |
| P- 14 | 11/04/1985 | | | RESOLUTION 85-988 RE PURSUIT OF CLAIMS TO FHLBB FROM JEFF SCONYERS | |
| P- 15 | 11/04/1985 | | | RESOLUTION 85-989 RE APPROVAL OF ACQUISITION TO FHLBB | **A, I** |
| P- 16 | 11/04/1985 | SG1005272 - SG1005274 | | RESOLUTION NO. 85-990: EMERGENCY THRIFT ACQUISITION FINDINGS TO FHLBB FROM JEFF SCONYERS | |
| P- 17 | 11/04/1985 | | | FHLBB APPOINTMENT OF RECEIVER TO FHLBB FROM JEFF SCONYERS | **C, I** |
| P- 18 | 11/05/1985 | SG1005276 - SG1005289 | | ACQUISITION AGREEMENT | |
| P- 19 | 11/05/1985 | XXX1050090 - XXX1050123 | | ASSISTANCE AGREEMENT | |
| P- 20 | 11/12/1985 | | WOF014 0599 - 0601 | LETTER RE PURCHASE OF ALL ASSETS TO HAROLD B. GILKEY FROM JEFF SCONYERS | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation,**
**H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 21 | 01/06/1988 | 001554 - 001554 | | MEMORANDUM RE LIQUIDATION COSTING TO STEVEN DAVIDSON FROM ALAN NILSEN | **I, A, F** |
| P- 22 | 03/01/1988 | 001548 - 001551 | | MEMORANDUM RE RECOMMENDATIONS FOR ACTION ON BIDS RECEIVED | **R** |
| P- 23 | XX/XX/XXXX | | WOR488 0045 - 0047 | EXECUTIVE SUMMARY TO JOHN BUCKLEY, JR. FROM DARREL DOCHOW | |
| P- 24 | 03/31/1988 | | WOR488 0060 - 0071 | S MEMORANDUM TO JOHN BUCKLEY, JR. FROM JAMES R. FAULSTICH | |
| P- 25 | 03/13/1988 | 001878 - 001902 | | EXHIBIT S-19 TO S MEMORANDUM - VIABILITY ANALYSIS TO JOHN BUCKLEY, JR. FROM JAMES R. FAULSTICH | **I, R** |
| P- 26 | 04/06/1988 | | WOR488 0049 - 0058 | L MEMORANDUM TO FHLBB FROM LEO CLARKE | **I** |
| P- 27 | 04/06/1988 | | WOR488 0072 - 0076 | ISSUE MEMORANDUM TO FHLBB FROM JAMES R. FAULSTICH | **I** |
| P- 28 | 04/06/1988 | | WOF014 1397 - 1398 | FORBEARANCE LETTER RE TRI-CITIES TO STERLING BOARD OF DIRECTORS FROM FHLBB | |
| P- 29 | 04/07/1988 | | | RESOLUTION NO. 88-249P RE APPOINTMENT OF RECEIVER TO FHLBB FROM JOHN BUCKLEY | **I** |
| P- 30 | 04/07/1988 | SG1005295 - SG1005306 | | RESOLUTION NO. 88-250P; APPROVAL OF ACQUISITION OF ASSETS TO FHLBB FROM JOHN BUCKLEY | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 31 | 04/07/1988 | | | RESOLUTION NO. 88-251P RE CONTINGENT PAYMENT OF INSURANCE OF ACCOUNTS TO FHLBB FROM JOHN BUCKLEY | I |
| P- 32 | 04/07/1988 | | | RESOLUTION NO. 88-252P RE PURSUIT OF CLAIMS TO FHLBB FROM JOHN BUCKLEY | I |
| P- 33 | 04/07/1988 | | | RESOLUTION NO. 88-253P RE IMPLEMENTATION RESOLUTION ACQUISITION OF ASSETS AND LIABILITIES TO FHLBB FROM JOHN BUCKLEY | I |
| P- 34 | 04/07/1988 | | | RESOLUTION NO. 88-254P RE ACQUISITION OF ASSETS AND LIABILITIES TO FHLBB FROM JOHN BUCKLEY | I |
| P- 35 | 04/07/1988 | | | APPOINTMENT OF RECEIVER FOR TRI-CITIES | I |
| P- 36 | 04/07/1988 | | WOL689 0296 - 0296 | CHAIRMAN OF THE FHLBB - ORDER NO. 807 | |
| P- 37 | 04/08/1988 | SG1005568 - SG1005598 | | ACQUISITION AGREEMENT | |
| P- 38 | 04/08/1988 | SG1005635 - SG1005716 | | ASSISTANCE AGREEMENT | A |
| P- 39 | 04/12/1988 | SG1005538 - SG1005538 | | LETTER FROM JOHN BUCKLEY, JR. TO CEO OF STERLING SAVINGS RE: CERTIFICATION | |
| P- 40 | 05/20/1988 | | WOT942 1578 - 1578 | MEMORANDUM FROM BRUCE I. HICKOK TO KEITH V. THOMAS RE: MACRO/EXECUTIVE SUMMARY | A, I |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 41 | 07/28/1988 | SG0145636 - SG0145637 | | LETTER FROM COOPERS & LYBRAND TO SSA BOARD OF DIRECTORS RE: ACQUISITION AGREEMENT | |
| P- 42 | 01/30/1989 | | | LETTER FROM COOPERS& LYBRAND TO DAN BYRNE RE: CARRY FORWARDS OF CENTRAL EVERGREEN | **R, I** |
| P- 43 | 07/20/1988 | | | ACQUISITION AGREEMENT BETWEEN SSA AND CENTRAL EVERGREEN FS&LA | **R, I** |
| P- 44 | 08/15/1988 | | WON944 2308 - 2359 | FISCAL 1989 BUSINESS PLAN UPDATE | **A, I, R** |
| P- 45 | 11/07/1988 | | WON881 0365 - 0381 | MEMORANDUM FROM JAMES FAULSTICH FROM JULIE WILLIAMS RE: APPLICATION FOR VOLUNTARY SUPERVISORY CONVERSION AND MERGER OF CENTRAL EVERGREEN | **R** |
| P- 46 | 12/05/1988 | JPB00261 - JPB00273 | WOT942 0329 - 0329 | LETTER FROM JORDAN LUKE AND J. AMANDA MACHEN TO FHLBB RE: VOLUNTARY SUPERVISORY CONVERSION OF CE AND SIMULTANEOUS MERGER INTO SSA | **R** |
| P- 47 | 12/08/0000 | | | FHLBB RESOLUTION NO. 88-1273 | **R** |
| P- 48 | 12/20/1988 | | | MEMO FROM PARKER CANN TO BETTY REED, ED HEDLUND, CAROL GAMBLE, CRAIG NOLTE, DAN BYRNE, LEE GREENE, AND JOHN VAN DIJK RE: CLOSING MEMORANDUM - CONVERSION/MERGER OF CENTRAL EVERGREEN FS&LA INTO SSA | **R** |
| P- 49 | 12/22/1988 | | | CERTIFICATE OF CORPORATE RESOLUTION OF SSA | **R** |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 50 | 12/28/1988 | | WON878 2164 - 2169 | AGREEMENT RE: ACQUISITION | **R, I** |
| P- 51 | 01/27/1989 | | | LETTER FROM COOPERS & LYBRAND TO STERLING BOARD OF DIRECTORS RE: ACQUISITION AGREEMENT | **R** |
| P- 52 | 01/30/1989 | | | LETTER FROM COOPERS & LYBRAND TO DAN BYRNE RE: RESPONSE TO SSA REQUEST FOR OPINIONS REGARDING CENTRAL EVERGREEN | **R, I** |
| P- 53 | 11/30/1985 | SG0097737 - SG0097737 | | NOVEMBER 1985 FINANCIAL STATEMENTS | **A, F** |
| P- 54 | 03/XX/1986 | SG0097353 - SG0097353 | | 1986 OPERATING BUDGET | **A, F, I** |
| P- 55 | 03/31/1986 | SG0097515 - SG0097515 | | MARCH 1986 FINANCIAL STATEMENTS | **A, F, I** |
| P- 56 | 06/30/1986 | SG0097367 - SG0097367 | | JUNE 1986 FINANCIAL STATEMENTS | **A, F, I** |
| P- 57 | 06/30/1987 | SG0099298 - SG0099298 | | JUNE 1987 REVISED FINANCIAL STATEMENTS | **A, F, I, C** |
| P- 58 | 04/30/1988 | SG0100882 - SG0100882 | | APRIL 1988 FINANCIAL STATEMENTS | **A, F, I** |
| P- 59 | 06/30/1988 | SG0101184 - SG0101184 | | JUNE 1988 FINANCIAL STATEMENTS | **A, F, I** |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 60 | 12/31/1988 | SG0101835 - SG0101835 | | DECEMBER 1988 FINANCIAL STATEMENTS | **A, F** |
| P- 61 | 03/31/1989 | SG0706460 - SG0706460 | | MARCH 1989 BRANCH ANALYSIS | **A, F, R** |
| P- 62 | 07/25/1989 | SG0102595 - SG0102595 | | JUNE 1989 FINANCIAL STATEMENTS | **A, F, I** |
| P- 63 | 09/30/1989 | SG0103014 - SG0103014 | | SEPTEMBER 1989 FINANCIAL STATEMENTS | **A, F, I** |
| P- 64 | 12/31/1989 | SG0103504 - SG0103504 | | DECEMBER 1989 FINANCIAL STATEMENTS (NO NARRATIVE) | **A, F, I** |
| P- 65 | 10/26/1983 | SG0061564 - SG0061586 | | FORM 10 FROM STERLING SAVINGS ASSOCIATION | **I** |
| P- 66 | XX/XX/1983 | | PSG043 2301 - 2320 | 1983 ANNUAL REPORT FROM STERLING SAVINGS ASSOCIATION | |
| P- 67 | 06/30/1984 | SG0705190 - SG0705209 | | FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| P- 68 | XX/XX/1984 | SG0801731 - SG0801760 | | 1984 ANNUAL REPORT FROM STERLING SAVINGS ASSOCIATION | |
| P- 69 | 06/30/1985 | SG0705210 - SG0705232 | | FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 70 | XX/XX/1985 | SG0801761 - SG0801790 | | 1985 ANNUAL REPORT FROM STERLING SAVINGS ASSOCIATION | |
| P- 71 | 06/30/1986 | SG061158 - SG0061199 | | FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| P- 72 | XX/XX/1986 | SG1005239 - SG1005270 | | 1986 ANNUAL REPORT FROM STERLING SAVINGS ASSOCIATION | |
| P- 73 | 06/30/1987 | SG0060916 - SG0060946 | | FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| P- 74 | XX/XX/1987 | SG0152298 - SG0152336 | | ANNUAL REPORT TO SHAREHOLDERS 1987 FROM STERLING SAVINGS ASSOCIATION | |
| P- 75 | 06/30/1988 | SG0060481 - SG0060512 | | FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| P- 76 | XX/XX/1988 | SG0062959 - SG0062996 | | ANNUAL REPORT TO SHAREHOLDERS 1988 FROM STERLING SAVINGS ASSOCIATION | |
| P- 77 | 06/30/1989 | SG0060269 - SG0060104 | | FORM 10-K FROM STERLING SAVINGS ASSOCIATION | **C** |
| P- 78 | XX/XX/1989 | SG0062997 - SG0063034 | | ANNUAL REPORT TO SHAREHOLDERS 1989 FROM STERLING SAVINGS ASSOCIATION | |
| P- 79 | 06/30/1990 | SG0060105 - SG0060170 | | FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| P- 80 | XX/XX/1990 | SG0802546 - SG0802583 | | ANNUAL REPORT TO SHAREHOLDERS 1990 FROM STERLING SAVINGS ASSOCIATION | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation,
H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 81 | 06/30/1991 | SG0705459 - SG0705528 | | FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| P- 82 | XX/XX/1991 | SG0063035 - SG0063075 | | ANNUAL REPORT TO SHAREHOLDERS 1991 FROM STERLING SAVINGS ASSOCIATION | **I** |
| P- 83 | 06/30/1992 | SG0059697 - SG0059758 | | FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| P- 84 | XX/XX/1992 | SG0063076 - SG0063122 | | ANNUAL REPORT TO SHAREHOLDERS 1992 FROM STERLING SAVINGS ASSOCIATION | |
| P- 85 | 06/30/1993 | SG0705591 - SG0705644 | | FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| P- 86 | XX/XX/1993 | SG0063123 - SG0063176 | | ANNUAL REPORT TO SHAREHOLDERS 1993 FROM STERLING SAVINGS ASSOCIATION | |
| P- 87 | 06/30/1994 | SG0705645 - SG0705704 | | FORM 10-K FROM STERLING SAVINGS ASSOCIATION | **A, I** |
| P- 88 | XX/XX/1994 | SG0802735 - SG0802790 | | ANNUAL REPORT TO SHAREHOLDERS 1994 FROM STERLING SAVINGS ASSOCIATION | **I** |
| P- 89 | 06/30/1995 | SG0705705 - SG0705768 | | FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| P- 90 | XX/XX/1995 | SG0048600 - SG0048662 | | ANNUAL REPORT TO SHAREHOLDERS 1995 FROM STERLING SAVINGS ASSOCIATION | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 91 | 06/30/1996 | SG0705769 - SG0705826 | | FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| P- 92 | XX/XX/1996 | SG0802257 - SG0802318 | | ANNUAL REPORT TO SHAREHOLDERS 1996 FROM STERLING SAVINGS ASSOCIATION | |
| P- 93 | 12/31/1997 | SG0703041 - SG0703140 | | FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| P- 94 | XX/XX/1997 | SG0703020 - SG0703140 | | ANNUAL REPORT TO SHAREHOLDERS 1997 FROM STERLING SAVINGS ASSOCIATION | |
| P- 95 | XX/XX/1998 | SG0702858 - SG0702957 | | ANNUAL REPORT 1998 - FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| P- 96 | XX/XX/1999 | SG0703141 - SG0703235 | | ANNUAL REPORT 1999 - FROM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| P- 97 | XX/XX/2000 | SG0706352 - SG0706459 | | ANNUAL REPORT 2000 - FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| P- 98 | XX/XX/2001 | SG0900001 - SG0900112 | | ANNUAL REPORT 2001 - FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| P- 99 | XX/XX/2001 | SG0900113 - SG00225 | | ANNUAL REPORT 2002 - FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| P- 100 | 12/31/2003 | SG1003285 - SG1003371 | | FORM 10-K FROM STERLING FINANCIAL CORPORATION | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation,**
**H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 101 | 12/31/2004 | SG1003372 - SG1003459 | | FORM 10-K FROM STERLING FINANCIAL CORPORATION | |
| P- 102 | XX/XX/2004 | SG1003145 - SG1003262 | | ANNUAL REPORT FROM STERLING FINANCIAL CORPORATION | |
| P- 103 | 12/31/2005 | SG1003460 - SG1003582 | | FORM 10-K FROM STERLING FINANCIAL CORPORATION | |
| P- 104 | XX/XX/2005 | SG1003263 - SG1003284 | | ANNUAL REPORT 2005 FROM STERLING FINANCIAL CORPORATION | |
| P- 105 | 12/31/2006 | SG1005752 - SG1005944 | | FORM 10-K FROM STERLING FINANCIAL CORPORATION | |
| P- 106 | XX/XX/2006 | SG1005945 - SG1006072 | | ANNUAL REPORT 2006 FROM STERLING FINANCIAL CORPORATION | |
| P- 107 | 09/30/1989 | SG1006073 - SG1006089 | | FORM 10-Q FROM HAROLD GILKEY, WILLIAM ZUPPE, DANIEL BYRNE | |
| P- 108 | 12/31/1989 | SG1001603 - SG1001624 | | FORM 10-Q FROM HAROLD GILKEY, WILLIAM ZUPPE, DANIEL BYRNE | |
| P- 109 | 03/31/1990 | SG0055554 - SG0055576 | | FORM 10-Q FROM HAROLD GILKEY, WILLIAM ZUPPE, DANIEL BYRNE | **A, I** |
| P- 110 | 09/30/1990 | | WON939 0890 - 0915 | FORM 10-Q FROM HAROLD GILKEY, WILLIAM ZUPPE, DANIEL BYRNE | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation,**
**H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 111 | 12/31/1990 | SG0055501 - SG0055508 | | FORM 10-Q FROM HAROLD GILKEY, WILLIAM ZUPPE, DANIEL BYRNE | **I** |
| P- 112 | 03/31/1991 | SG0055470 - SG0055498 | | FORM 10-Q FROM HAROLD GILKEY, WILLIAM ZUPPE, DANIEL BYRNE | |
| P- 113 | 09/30/1991 | SG0055437 - SG0055468 | | FORM 10-Q FROM HAROLD GILKEY, WILLIAM ZUPPE, DANIEL BYRNE | |
| P- 114 | 12/31/1991 | SG0055411 - SG0055435 | | FORM 10-Q FROM HAROLD GILKEY, WILLIAM ZUPPE, DANIEL BYRNE | |
| P- 115 | 03/31/1992 | SG0055386 - SG0055409 | | FORM 10-Q FROM HAROLD GILKEY, WILLIAM ZUPPE, DANIEL BYRNE | |
| P- 116 | 03/31/2003 | SG0900448 - SG0900487 | | FORM 10-Q FROM DANIEL BYRNE | |
| P- 117 | 06/30/2003 | SG0900410 - SG0900447 | | FORM 10-Q FROM HAROLD GILKEY, DANIEL BYRNE | |
| P- 118 | 09/30/2003 | SG0900372 - SG0900409 | | FORM 10-Q FROM HAROLD GILKEY, DANIEL BYRNE | |
| P- 119 | 03/31/2004 | SG1003712 - SG1003740 | | FORM 10-Q FROM HAROLD GILKEY, DANIEL BYRNE | |
| P- 120 | 06/30/2004 | SG1003605 - SG1003634 | | FORM 10-Q FROM HAROLD GILKEY, DANIEL BYRNE | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 121 | 09/30/2004 | SG1003814 - SG1003842 | | FORM 10-Q FROM HAROLD GILKEY, DANIEL BYRNE | |
| P- 122 | 03/31/2005 | SG1003741 - SG1003769 | | FORM 10-Q FROM HAROLD GILKEY, DANIEL BYRNE | |
| P- 123 | 06/30/2005 | SG1003635 - SG1003665 | | FORM 10-Q FROM HAROLD GILKEY, DANIEL BYRNE | |
| P- 124 | 09/30/2005 | SG1003843 - SG1003873 | | FORM 10-Q FROM HAROLD GILKEY, DANIEL BYRNE | |
| P- 125 | 03/31/2006 | SG1003770 - SG1003813 | | FORM 10-Q FROM HAROLD GILKEY, DANIEL BYRNE | |
| P- 126 | 06/30/2006 | | | FORM 10-Q | |
| P- 127 | 09/30/2006 | SG1003874 - SG1003936 | | FORM 10-Q FROM HAROLD GILKEY, DANIEL BYRNE | |
| P- 128 | 03/31/1983 | SG1006090 - SG1006092 | | THRIFT FINANCIAL REPORT | **A, I** |
| P- 129 | 06/30/1983 | SG1006093 - SG1006095 | | THRIFT FINANCIAL REPORT | |
| P- 130 | 12/31/1983 | SG1006096 - SG1006098 | | THRIFT FINANCIAL REPORT | |
| P- 131 | 03/31/1984 | SG1006099 - SG1006101 | | THRIFT FINANCIAL REPORT | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 132 | 06/30/1984 | SG1006102 - SG1006104 | | THRIFT FINANCIAL REPORT | |
| P- 133 | 09/30/1984 | SG1006105 - SG1006107 | | THRIFT FINANCIAL REPORT | |
| P- 134 | 12/31/1984 | SG1005108 - SG1006110 | | THRIFT FINANCIAL REPORT | |
| P- 135 | 03/31/1985 | SG1006111 - SG1006113 | | THRIFT FINANCIAL REPORT | |
| P- 136 | 06/30/1985 | SG1006114 - SG1006116 | | THRIFT FINANCIAL REPORT | |
| P- 137 | 09/30/1985 | SG1006117 - SG1006119 | | THRIFT FINANCIAL REPORT | |
| P- 138 | 12/31/1985 | SG1006120 - SG1006122 | | THRIFT FINANCIAL REPORT | |
| P- 139 | 03/31/1986 | SG1006123 - SG1006125 | | THRIFT FINANCIAL REPORT | |
| P- 140 | 06/30/1986 | SG1006126 - SG1006128 | | THRIFT FINANCIAL REPORT | |
| P- 141 | 09/30/1986 | SG1006129 - SG1006131 | | THRIFT FINANCIAL REPORT | |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 142 | 06/30/1987 | SG1006132 - SG1006365 | | THRIFT REPORT INSTRUCTIONS: 1987 | |
| P- 143 | 12/31/1986 | SG1006366 - SG1006368 | | THRIFT FINANCIAL REPORT | |
| P- 144 | 03/31/1987 | SG1006369 - SG1006371 | | THRIFT FINANCIAL REPORT | |
| P- 145 | 06/30/1987 | SG1006372 - SG1006374 | | THRIFT FINANCIAL REPORT | |
| P- 146 | 09/30/1987 | SG1006375 - SG1006377 | | THRIFT FINANCIAL REPORT | |
| P- 147 | 12/31/1987 | SG1006378 - SG1006380 | | THRIFT FINANCIAL REPORT | |
| P- 148 | 03/31/1988 | SG1006381 - SG1006383 | | THRIFT FINANCIAL REPORT | |
| P- 149 | 06/30/1988 | SG1006384 - SG1006386 | | THRIFT FINANCIAL REPORT | |
| P- 150 | 09/30/1988 | SG1006387 - SG1006389 | | THRIFT FINANCIAL REPORT | |
| P- 151 | 12/31/1988 | SG1006390 - SG1006392 | | THRIFT FINANCIAL REPORT | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 152 | 01/30/1989 | SG1006393 - SG1006746 | | SUMMARY OF CHANGES TO THRIFT FINANCIAL REPORT FORMS AND INSTRUCTIONS | **I** |
| P- 153 | 12/XX/1989 | SG1006747 - SG1006758 | | SHESHUNOFF SUMMARY FROM THRIFT FINANCIAL REPORTS | **A, F** |
| P- 154 | 12/XX/1990 | SG1006759 - SG1006774 | | SHESHUNOFF SUMMARY FROM THRIFT FINANCIAL REPORTS | **A, F** |
| P- 155 | 09/01/1991 | SG1006775 - SG1007255 | | OCTOBER, NOVEMBER AND DECEMBER 1991 THRIFT FINANCIAL REPORTS TO MANAGING OFFICER OF THRIFT INSTITUTION | **I** |
| P- 156 | 12/XX/1991 | SG1007256 - SG1007275 | | SHESHUNOFF SUMMARY FROM THRIFT FINANCIAL REPORTS | **A, F** |
| P- 157 | 12/XX/1992 | SG1007276 - SG1007297 | | SHESHUNOFF SUMMARY FROM THRIFT FINANCIAL REPORTS | **A, F** |
| P- 158 | 12/XX/1993 | SG1007298 - SG1007328 | | SHESHUNOFF SUMMARY FROM THRIFT FINANCIAL REPORTS | **A, F** |
| P- 159 | 12/XX/1994 | SG1007329 - SG1007359 | | SHESHUNOFF SUMMARY FROM THRIFT FINANCIAL REPORTS | **A, F** |
| P- 160 | 12/XX/1995 | SG1007360 - SG1007390 | | SHESHUNOFF SUMMARY FROM THRIFT FINANCIAL REPORTS | **A, F** |
| P- 161 | 12/XX/1996 | SG1007391 - SG1007406 | | SHESHUNOFF SUMMARY FROM THRIFT FINANCIAL REPORTS | **A, F** |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 162 | 12/XX/1997 | SG1007407 - SG1007442 | | SHESHUNOFF SUMMARY FROM THRIFT FINANCIAL REPORTS | **A, F** |
| P- 163 | 12/XX/1999 | SG1007443 - SG1007460 | | SHESHUNOFF SUMMARY FROM THRIFT FINANCIAL REPORTS | **A, F** |
| P- 164 | 12/XX/2000 | SG1007461 - SG1007478 | | SHESHUNOFF SUMMARY FROM THRIFT FINANCIAL REPORTS | **A, F** |
| P- 165 | 12/31/2003 | SG1007479 - SG1007498 | | ELECTRONIC THRIFT REPORT | **A, F** |
| P- 166 | 03/31/2004 | SG1007499 - SG1007510 | | ELECTRONIC THRIFT REPORT | **A, F** |
| P- 167 | 06/30/2004 | SG1007509 - SG1007524 | | ELECTRONIC THRIFT REPORT | **A, F** |
| P- 168 | 09/30/2004 | SG1007525 - SG1007537 | | ELECTRONIC THRIFT REPORT | **A, F** |
| P- 169 | 12/31/2004 | SG1007538 - SG1007552 | | ELECTRONIC THRIFT REPORT | **A, F** |
| P- 170 | 03/31/2005 | SG1007553 - SG1007564 | | ELECTRONIC THRIFT REPORT | **A, F** |
| P- 171 | 06/30/2005 | SG1007565 - SG1007576 | | ELECTRONIC THRIFT REPORT | **A, F** |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 172 | 09/30/2005 | SG1007577 - SG1007620 | | ELECTRONIC CALL REPORT | |
| P- 173 | 12/31/2005 | SG1007621 - SG1007661 | | ELECTRONIC CALL REPORT | I |
| P- 174 | 03/31/2006 | SG1007662 - SG1007706 | | ELECTRONIC CALL REPORT | |
| P- 175 | 06/30/2006 | SG1007705 - SG1007751 | | ELECTRONIC CALL REPORT | |
| P- 176 | 09/30/2006 | SG1007752 - SG1007796 | | ELECTRONIC CALL REPORT | |
| P- 177 | 12/31/2006 | SG1007797 - SG1007847 | | ELECTRONIC CALL REPORT | |
| P- 178 | 06/19/1989 | SG0052262 - SG0052339 | | SSA JOINT REGULATION EXAMINATION | |
| P- 179 | 11/13/1989 | | WON977 0298 - 0395 | SSA REPORT OF EXAMINATION FROM FEDERAL DEPOSIT INSURANCE CORPORATION TO SSA | I |
| P- 180 | 11/13/1989 | SG0630971 - SG0631056 | | SSA REPORT OF EXAMINATION FROM OFFICE OF THRIFT SUPERVISION | I |
| P- 181 | 09/17/1990 | | WON934 2371 - 2410 | SSA REPORT OF EXAMINATION FROM FEDERAL DEPOSIT INSURANCE CORPORATION TO SSA | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 182 | 09/17/1990 | SG0052593 - SG0052683 | | OTS EXAM REPORT FROM OTS TO STERLING SAVINGS | |
| P- 183 | 03/15/1991 | SG0052527 - SG0052592 | | RESPONSE TO THE OTS EXAMINATION REPORT (OTS NO. 7918) FROM STERLING SAVINGS BOARD OF DIRECTORS TO CAROL FRIEND | **C, R, F, H, A** |
| P- 184 | 09/16/1991 | SG0052685 - SG0052801 | | RESPONSE TO THE OTS EXAMINATION AND HEDLUND CORRESPONDENCE | **C, I, F, A** |
| P- 185 | 09/16/1991 | SG0052804 - SG0052865 | | FDIC REPORT OF EXAMINATION | **R, H, I** |
| P- 186 | 10/07/1992 | SG0052866 - SG0052929 | | RESPONSE TO OTS EXAMINATION REPORT | **I** |
| *P- 186 A | 08/10/1992 | SG0052866 - SG0052929 | | JOINTLY-OTS, WEST REGION, STATE OF WASHINGTON EXAM DATE AUGUST 10, 1992 | **I, C** |
| *P- 186 B | 10/14/1997 | SG0053166 - SG0053238 | | EXAMINER'S REPORT OF EXAMINATION | |
| *P- 186 C | 10/26/1998 | SG0053240 - SG0053293 | | REPORT OF EXAMINATION, OTS | |
| P- 187 | 02/14/1983 | SG0179059 - SG0179061 | | SSA MINUTES OF THE REGULAR MEETING OF THE BOARD OF DIRECTORS | **R, F, A** |
| P- 188 | 11/10/1983 | SG0096695 - SG0096702 | | SSA 1984 OPERATING BUDGET | **R, F, A** |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation,**
**H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 189 | 06/30/1986 | SG0151957 - SG0151967 | | SSA OPERATING PLAN | **R, F, A** |
| P- 190 | XX/XX/1986 | SG0181396 - SG0181410 | | STERLING FISCAL 1986 OPERATING PLAN | **R, F, A** |
| P- 191 | XX/XX/1987 | SG0076253 - SG0076253 | | SSA FISCAL 1987 OPERATING PLAN | **R, F, A, I** |
| P- 192 | 06/23/1987 | | | SSA BUSINESS PLAN FOR FISCAL 1988 | **R, F, A, I** |
| P- 193 | 02/26/1988 | SG0140704 - SG0140748 | | SSA FISCAL 1988 BUSINESS PLAN UPDATE (DRAFT) | **R, F, A** |
| P- 194 | 03/03/1988 | | WON944 1328 - 1399 | SSA FISCAL 1988 BUSINESS PLAN UPDATE | **R, F, A** |
| P- 195 | 06/28/1988 | SG0702354 - SG0702377 | | SSA BUSINESS PLAN FOR FISCAL 1989 | **R, F, A** |
| P- 196 | 08/15/1988 | SG0142173 - SG0142212 | | SSA FISCAL 1989 BUSINESS PLAN UPDATE TO INCLUDE ACQUISITION FOR CENTRAL EVERGREEN S&L | **R, F, A** |
| P- 197 | 07/25/1999 | | WON879 0181 - 0195 | SSA AND SUBSIDIARY COMPANIES BUSINESS PLAN FOR FISCAL 1990 | **R, F, A, I** |
| P- 198 | XX/XX/1991 | SG0702432 - SG0702443 | | SSA FISCAL YEAR 1991 BUDGET PACKAGE | **R, F, A** |
| P- 199 | XX/XX/1992 | SG0702445 - SG0702562 | | SSA FISCAL 1992 BUSINESS PLAN NARRATIVE | **R, F, A** |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation,**
**H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 200 | XX/XX/1993 | SG0702563 - SG0702583 | | SSA FISCAL 1993 BUSINESS PLAN NARRATIVE | **R, F, A** |
| P- 201 | XX/XX/1994 | SG0702584 - SG0702593 | | SSA FISCAL 1994 BUSINESS PLAN NARRATIVE | **R, F, A** |
| P- 202 | XX/XX/1995 | SG0702594 - SG0702647 | | SSA FISCAL 1995 BUSINESS PLAN NARRATIVE | **R, F, A** |
| P- 203 | XX/XX/1996 | | | SSA FISCAL 1996 BUSINESS PLAN NARRATIVE | **R, F, A** |
| P- 204 | 11/XX/1982 | SG0173735 - SG0173735 | | ARTICLE IN WESTERN BANKER SAN FRANCISCO ENTITLED : "S&L'S EXECUTIVES HEAR PRATT, AND DISCUSS NEW S&L'S" | **R, F, A, H, I** |
| P- 205 | XX/13/1983 | SG0179054 - SG0179054 | | ARTICLE FROM THE LEWISTON TRIBUNE ENTITLED: "SAVINGS FIRMS AT CLARKSTON, SPOKANE REACH PLAN TO MERGE" | **R, F, H** |
| P- 206 | 11/21/1983 | SG0179237 - SG0179238 | | MINUTES OF THE PLANNING COMMITTEE | **A, F, I** |
| P- 207 | 02/16/1984 | SG0179814 - SG0179814 | | EXECUTIVE 1985 THRUSTS - EXECUTIVE COMMITTEE MEETING | **A, F, I, R** |
| P- 208 | 03/12/1984 | SG0179742 - SG0179744 | | MINUTES OF THE PLANNING COMMITTEE (DRAFT) | **A, F, I** |
| P- 209 | 06/07/1984 | SG0179510 - SG0179516 | | MINUTES OF THE PLANNING COMMITTEE | **A, F** |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 210 | 06/30/1985 | SG0179560 - SG0179571 | | OPERATING PLAN FOR FISCAL YEAR ENDING JUNE 30, 1985 | **A, F, R** |
| P- 211 | 02/26/1985 | SG0180704 - SG0180725 | | BOARD OF DIRECTORS MEETING - LEWIS FEDERAL ACQUISITION OPPORTUNITY | **A, F** |
| P- 212 | 05/28/1985 | SG0181537 - SG0181555 | | BOARD OF DIRECTORS MEETING - HIGHLIGHT MEMORANDUM | **I** |
| P- 213 | 07/28/1987 | SG0151617 - SG0151618 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| P- 214 | 09/22/1987 | SG0191396 - SG0191404 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, F, I** |
| P- 215 | 10/27/1987 | SG0191267 - SG0191277 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, F, I** |
| P- 216 | 11/24/1987 | SG0191226 - SG0191234 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, F, I** |
| P- 217 | 12/22/1987 | SG0191728 - SG0191736 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, F, I** |
| P- 218 | 01/14/1988 | SG0191693 - SG0191702 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, F, I** |
| P- 219 | 02/20/1988 | SG0191635 - SG0191642 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, F, I** |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 220 | 03/22/1988 | SG0191592 - SG0191602 SG0191511 - | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, F, I, C, H, R** |
| P- 221 | 05/24/1988 | SG0191532 - SG0191540 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, F, I** |
| P- 222 | 06/28/1988 | SG0191988 - SG0192000 SG0192034 - | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, F, I, C, H, R** |
| P- 223 | 08/23/1988 | SG0191905 - SG0191913 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, F, I** |
| P- 224 | 12/20/1988 | SG0192365 - SG0192381 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, F, I** |
| P- 225 | 01/24/1989 | SG0192313 - SG0192325 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, F, I** |
| P- 226 | 05/23/1989 | SG0192113 - SG0192123 SG0192136 - SG0192136 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, F, I, C, H, R** |
| P- 227 | 07/25/1989 | SG0192697 - SG0192764 SG0192679 - SG0192679 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, F, I, C, H, R** |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 228 | 08/22/1989 | SG0192594 - SG0192604 SG0192632 - SG0192632 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, F, I, C** |
| P- 229 | 09/14/1989 | SG0192530 - SG0192559 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, F, I, C** |
| P- 230 | 10/24/1989 | SG0192490 - SG0192495 SG0192521 - SG0192521 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, F, I, C** |
| P- 231 | 11/27/1989 | SG0192433 - SG0192447 SG0192470 - SG0192470 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, F, I, C** |
| P- 232 | 12/20/1989 | SG0193134 - SG0193138 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, F, I, C** |
| P- 233 | 01/23/1990 | SG0193078 - SG0193079 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, F, I, C** |
| *P- 233A (Replaced P-233) | 01/23/1990 | SG0193078 - SG0193084 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **I, F** |
| *P- 233B | 02/27/1990 | SG0193000 - SG0193011 | | | **I, F** |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| *P- 234 | 03/27/1990 | SG0192905 - SG0192913 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| P- 235 | 04/24/1990 | SG0192773 - SG0102782 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| *P- 235 A | 04/24/1990 | SG0192773 - SG0192782 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **I, F** |
| *P- 235 B | 05/15/1990 | SG0193442 - SG0193443 | | MINUTES OF THE SPECIAL MEETING OF THE BOARD OF DIRECTORS | |
| P- 236 | 05/22/1990 | SG0193433 - SG0193434 SG0193438 - SG0193438 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, F, I** |
| *P- 236 A | 05/22/1990 | SG0193433 - SG0193441 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **I, F** |
| *P- 236 B | 06/26/1990 | SG0193311 - SG0193316 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **I, F** |
| P- 237 | 07/24/1990 | SG0193197 - SG0193197 SG0193201 - SG0193202 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, F, I, C, H, R** |
| *P- 237 A | 07/24/1990 | SG0193197 - SG0193203 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation,**
**H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| *P- 237 B | 08/28/1990 | SG0193875 - SG0193883 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, I, F** |
| *P- 237 C | 09/25/1990 | SG0193761 - SG0193767 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **I** |
| *P- 237 D | 10/23/1990 | SG0193672A - SG0193677 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **I, F** |
| *P- 237 E | 11/27/1990 | SG0193678 - SG0193684 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, I, F** |
| *P- 237 F | 11/27/1990 | SG0193539 - SG0193545 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **I, F** |
| *P- 237 G | 12/18/1990 | SG0183729 - SG0183737 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, I, F** |
| *P- 237 H | 01/22/1991 | SG0183571 - SG0183579 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **I, F** |
| *P- 237 I | 02/26/1991 | SG0183434 - SG0183439 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **I, F** |
| *P- 237 J | 03/25/1991 | SG0184117 - SG0184120 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **I, F** |
| *P- 237 K | 04/23/1991 | SG0183941 - SG0183948 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **I, F** |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation,**
**H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| *P- 237 L | 05/28/1991 | SG0183846 - SG0183848 SG0183851- SG0183855 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, I, C** |
| *P- 237 M | 06/25/1991 | SG0184519 - SG0184525 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **I, F** |
| *P- 237 N | 07/23/1991 | SG0184426 - SG0184431 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **I, F** |
| P- 238 | 02/11/1991 | SG0183614 - SG0183614 | | ALCO MEETING | **R, C, A, F, I** |
| P- 239 | 06/05/1991 | SG0183878 - SG0183878 | | LETTER TO ED HEDLUND RE: CAPITAL DISTRIBUTION; MINUTES OF THE BOARD OF DIRECTORS MEETING | **C, A, F, I** |
| P- 240 | 08/27/1991 | SG0184273 - SG0184273 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **C, A, F, I, R** |
| *P- 240 A | 08/27/1991 | SG0184273 - SG0184279 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **I, F** |
| *P- 240 B | 09/24/1991 | SG0184922 - SG0184939 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **I, F** |
| *P- 240 C | 10/21/1991 | SG0184808 - SG0184812 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, I, F** |
| *P- 240 D | 11/26/1991 | SG0184719 - SG0184726 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **I, F** |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| *P- 240 E | 12/17/1991 | SG0185217 - SG0185222 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, I, F** |
| *P- 240 F | 01/28/4992 | SG0185022 - SG0185035 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, I, F** |
| *P- 240 G | 02/25/1992 | SG0185389 - SG0185397 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, I, F** |
| P- 241 | 09/20/1991 | SG0184363 - SG0184363 SG0184922 - SG0184939 | | LETTER FROM EDWIN HEDLUND TO DANIEL BYRNE RE: OTS NO. 7918; MINUTES OF THE BOARD OF DIRECTORS MEETING | **I, C** |
| P- 242 | 01/06/1992 | SG0185248 - SG0185265 SG0185022 - SG0185022 | | LETTER FROM WILLIAM ZUPPE TO ED HEDLUND RE: RESPONSE TO OTS EXAMINATION REPORT; MINUTES OF THE BOARD OF DIRECTORS MEETING | **I** |
| P- 243 | 03/22/1992 | SG0135600 - SG0185604 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, C** |
| *P- 243 A | 03/22/1992 | SG0185600 - SG0185604 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, I, F** |
| *P- 243 B | 04/28/1992 | SG0194814 - SG0194823 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **I, F** |
| *P- 243 C | 05/26/1992 | SG0185463 - SG0185468 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **I, F** |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation,**
**H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| *P- 243 D | 06/23/1992 | SG0185449 - SG0185460 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **I, F** |
| *P- 243 E | 07/28/1992 | SG0185377 - SG0185387 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **I, F** |
| P- 244 | 08/25/1992 | SG0195310 - SG0195325 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **C** |
| *P- 244 A | 08/25/1992 | SG0195310 - SG0195325 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, I, F** |
| *P- 244 B | 09/22/1992 | SG0195441 - SG0195449 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, I, F** |
| *P- 244 C | 10/26/1992 | SG0195550 - SG019558 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, I, F** |
| *P- 244 D | 11/24/1992 | SG0195657 - SG0195661 | | MINUTES OF THE BOARD OF DIRECTORS MEETING | **A, I, F** |
| P- 245 | 05/20/1988 | | WOT942 1578 - 1580 | LETTER FROM BRUCE I. HICKOK TO KEITH V. THOMAS RE: MACRO/EXECUTIVE SUMMARY, JOINT REGULAR EXAM AS OF 04/18/88 | **A** |
| P- 246 | 09/14/1989 | SG0140430 - SG0140436 | | LETTER FROM WILLIAM ZUPPE TO CAROL FRIEND RE: FHLBB NO. 7918 AND IN REPLY TO LETTER OF 08/11/1989 | **I** |
| *P- 246 A | 08/11/1989 | | WON889 0007 - 0009 | LETTER FROM CAROL FRIEND TO BOARD OF DIRECTORS | **I** |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation,**
**H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| *P- 246 B | 09/14/1989 | SG0140430 - SG0140436 | | LETTER FROM WILLIAM ZUPPE TO CAROL FRIEND RE: FHLBB NO. 7918 | I |
| P- 247 | 11/09/1989 | | WON889 0370 - 0371 | MEMORANDUM FROM CAROL A. FRIEND TO HAROLD GILKEY RE: NEW MINIMUM CAPITAL REGULATIONS | I |
| P- 248 | 11/17/1989 | SG0140259 - SG0140261 | | LETTER FROM PATRICIA MCJOYNT TO HAROLD GILKEY RE: NEW CAPITAL REQUIREMENTS EFFECTIVE 12/7/1989 | |
| P- 249 | 11/21/1989 | | WON889 0358 - 0358 | LETTER FROM CAROL A. FRIEND TO WILLIAM ZUPPE RE: BROKERED DEPOSITS AND SECTION 224 OF FIRREA | |
| P- 250 | 12/04/1989 | | WON889 0337 - 0353 | LETTER FROM WILLIAM ZUPPE TO WILLIAM DURBIN RE: CAPITAL DISTRIBUTIONS UNDER FIRREA | |
| P- 251 | 12/04/1989 | | WON933 0943 - 0947 | LETTER FROM NORMAN L. JUDD TO CAROL FRIEND ENCLOSING WORKSHEET TO CALCULATE CAPITAL UNDER NEW STANDARDS AND A SUPPLEMENTAL COMPUTATION OF RISK-BASED ASSETS | |
| P- 252 | 12/13/1989 | SG0140256 - SG0140256 | | LETTER FROM CAROL FRIEND TO WILLIAM W. ZUPPE RE: REVIEW OF ASSET CLASSIFICATION PROCEDURES AND INVESTMENT POLICY | |
| P- 253 | 12/15/1989 | SG0600048 - SG0600049 | | MEMO FROM DANIEL BYRNE TO FILE RE: MEETING WITH OTS REGARDING DIVIDENDS ON UNIT OFFERING | |
| P- 254 | 12/19/1989 | | WON889 0258 - 0259 | LETTER FROM WILLIAM J. DURBIN TO WILLIAM J. ZUPPE RE: REQUEST FOR PERMISSION TO PAY DIVIDENDS ON OUTSTANDING CUMULATIVE CONVERTIBLE PREFERRED STOCK | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 255 | 01/18/1990 | | WON953 0760 - 0761 | LETTER FROM CAROL FRIEND TO SSA BOARD OF DIRECTORS RE: REVIEW OF STERLING'S CAPITAL PLAN | |
| P- 256 | 01/25/1990 | | WOT703 0038 - 0038 | LETTER FROM CAROL FRIEND TO WILLIAM W. ZUPPE RE: UNINSURED DEPOSITS | |
| P- 257 | 01/26/1990 | SG0030124 - SG0030126 | | LETTER FROM DANIEL BYRNE TO CAROL FRIEND RE: COMPARISON OF OPERATING RESULTS, ACTUAL VS. PRO FORMA, 12/31/1989 | **A** |
| P- 258 | 01/26/1990 | | WON931 2962 - 2964 | LETTER FROM CAROL FRIEND TO HAROLD GILKEY ATTACHING REGULATORY BULLETIN 3A-1 | |
| P- 259 | 01/29/1990 | SG0600109 - SG0600111 | | LETTER FROM WILLIAM ZUPPE TO BILL DURBIN RE: OTS NUMBER, REGULATORY BULLETIN 3A-1 | |
| P- 260 | 01/31/1990 | SG0600108 - SG0600108 | | LETTER FROM WILLIAM J. DURBIN TO WILLIAM W. ZUPPE RE: REQUEST FOR AUTHORITY TO CONTINUE LENDING AND INVESTMENT PRACTICES HAS BEEN REVIEWED | |
| P- 261 | 02/07/1990 | SG0600105 - SG0600107 | | LETTER FROM WILLIAM W. ZUPPE TO BILL DURBIN RE: OTS NUMBER, REGULATORY BULLETIN 3A-1 | |
| P- 262 | 02/20/1990 | SG1005460 - SG1005460 | WON937 0179 - 0179 | LETTER FROM JOHN SEXTON TO WILLIAM DURBIN ENCLOSING FDIC EXAMINER'S REPORT OF EXAMINATION | **C, I** |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 263 | 02/26/1990 | SG1005460 - SG1005460 | | LETTER FROM WILLIAM J. DURBIN TO WILLIAM W. ZUPPE RE: REQUEST FOR ADDITIONAL LENDING AUTHORITY AND INVESTMENT PRACTICES HAS BEEN REVIEWED | |
| P- 264 | 03/02/1990 | | | LETTER FROM CAROL FRIEND TO WILLIAM W. ZUPPE RE: ADDITIONAL CLARIFICATION OF INVESTMENT AUTHORITY | **I** |
| P- 265 | 03/05/1990 | SG0600078 - SG0600104 | | LETTER FROM WILLIAM ZUPPE TO CAROL FRIEND RE: OTS NO. 7918 AND ENCLOSING RESOLUTION ADOPTED BY BOARD | **I, C** |
| P- 266 | 03/09/1990 | SG1005459 - SG1005459 | | LETTER FROM WILLIAM J. DURBIN TO WILLIAM W. ZUPPE RE: RECONSIDERED REQUEST FOR BUSINESS BANKING LENDING AUTHORITY | |
| P- 267 | 03/14/1990 | SG0600076 - SG0600077 | | LETTER FROM CAROL FRIEND TO WILLIAM ZUPPE RE: REVIEW OF 11/13/89 REPORT OF EXAMINATION | |
| *P- 268 | 03/30/1990 | | WOT942 1314 - 1314<br>WOT942 1315 - 1326 | S MEMORANDUM FROM WILLIAM J. DURBIN TO ALVIN W. SMUZYNSKI RE: RECOMMENDATION FOR CONSERVATORSHIP OF SSA | **C** |
| P- 269 | 04/11/1990 | SG0135709 - SG0135740 | | LETTER FROM WILLIAM DURBIN TO STERLING BOARD OF DIRECTORS RE: CAPITAL PLAN FILED ON 1/8/1990 AND AMENDED ON 2/28/1990 | |
| P- 270 | 05/10/1990 | | WOT942 1374 - 1394 | LETTER FROM HAROLD B. GILKEY AND WILLIAM W. ZUPPE TO WILLIAM J. DURBIN RE: CAPITAL PLAN | **A** |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation,**
**H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 271 | 05/11/1990 | | | LETTER FROM CAROL FRIEND TO HAROLD GILKEY RE: OPERATING AGREEMENT AND APPOINTMENT OF RECEIVER | **I** |
| P- 272 | 05/11/1990 | | WOT942 1395 - 1417 | LETTER FROM HAROLD B. GILKEY AND WILLIAM W. ZUPPE TO THE HONORABLE TIMOTHY RYAN ADVISING SSA IS BEING TREATED AS A TROUBLED THRIFT AND IS IN THREAT OF SANCTIONS | **A** |
| P- 273 | 05/11/1990 | SG1005457 - SG1005458 | | LETTER FROM WILLIAM J. DURBIN TO SSA BOARD OF DIRECTORS RE: ADDITIONAL RESTRICTIONS | |
| P- 274 | 05/11/1990 | SG0600021 - SG0600032 | | MEMO FROM DANIEL G. BYRNE TO OTS FILE RE: OFFICE OF THRIFT SUPERVISION FILE | |
| P- 275 | 05/28/1990 | SG0600033 - SG0600037 | | LETTER FROM HAROLD B. GILKEY AND WILLIAM W. ZUPPE TO WILLIAM J. DURBIN RE: CAPITAL DIRECTIVE | **I** |
| *P- 275 A | 05/22/1990 | | WON953 0619 - 0619 | LETTER FROM WILLIAM J. DURBIN TO BOARD OF DIRECTORS RE: CAPITAL PLAN W/ ATTACHED CAPITAL DIRECTIVE | **D** |
| *P- 275 B | 05/28/1990 | SG0600033 - SG0600037 | | LETTER FROM HAROLD GILKEY AND WILLIAM ZUPPE TO OFFICE OF THRIFT SUPERVISION RE: CAPITAL DIRECTIVE | |
| P- 276 | 05/31/1990 | SG0600038 - SG0600044 | | MEMO FROM DANIEL G. BYRNE TO OTS FILE RE: MEETING WITH OTS ON CAPITAL DIRECTIVE | **I** |
| P- 277 | 06/05/1990 | SG0000348 - SG0000348 | | LETTER FROM CAROL FRIEND TO HAROLD GILKEY RE: OTS NO. 7918 AND TRO | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 278 | 06/18/1990 | | WON939 0233 - 0233 | LETTER FROM DANIEL BYRNE TO CAROL FRIEND RE: REQUEST THAT SSA FILE WEEKLY REPORTS | |
| P- 279 | 06/18/1990 | | WON953 0681 - 0682 | LETTER FROM CAROL FRIEND TO DANIEL G. BYRNE RE: REQUIRED REPORTING BY SSA | |
| P- 280 | 06/19/1990 | | WON939 0178 - 0179 | LETTER FROM DANIEL G. BYRNE TO CAROL FRIEND RE: LISTING OF OPERATING RESTRICTIONS IMPOSED UPON SSA | |
| P- 281 | 06/20/1990 | SG1005455 - SG1005456 | | LETTER FROM CAROL FRIEND TO DANIEL BYRNE RE: OTS NO. 7918 | |
| P- 282 | 06/21/1990 | SG0137928 - SG0137931 | | LETTER FROM DANIEL G. BYRNE TO CAROL FRIEND RE: INDICATING RESTRICTIONS ON SSA | |
| *P- 283 | 06/25/1990 | SG0600073 - SG0600074 | | LETTER FROM CAROL FRIEND TO DANIEL G. BYRNE REQUESTING ADDITIONAL INFORMATION | |
| P- 284 | 07/20/1990 | SG0600072 - SG0600072 | | LETTER FROM CAROL FRIEND TO SSA BOARD OF DIRECTORS RE: OTS NO. 7918 AND OFFSITE EXAMINATION | |
| P- 285 | 07/31/1990 | | WON953 0920 - 0920 | LETTER FROM JOHN W. STONE TO SSA BOARD OF DIRECTORS RE: APPLICATION FOR BROKERED DEPOSIT WAIVER DENIED | |
| P- 286 | 08/07/1990 | SG0137890 - SG0137893 | | LETTER FROM DANIEL BYRNE TO CAROL FRIEND RE: REPORTING TO VARIANCES FROM RESTRICTIONS | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 287 | 08/20/1990 | SG0600071 - SG0600071 | | LETTER FROM CAROL FRIEND TO DANIEL G. BYRNE RE: COMPOSITE RATING | |
| P- 288 | 09/07/1990 | | WON953 0009 - 0009 | LETTER FROM JOHN W. STONE TO DANIEL G. BYRNE RE: REVIEW OF CONCERNS RAISED IN 08/17/90 LETTER | |
| P- 289 | 09/19/1990 | SG0600070 - SG0600070 | | LETTER FROM CAROL FRIEND TO DANIEL BYRNE RE: OTS NO. 7918 | |
| P- 290 | 10/01/1990 | SG1005454 - SG1005454 | | LETTER FROM WILLIAM DURBIN TO SSA BOARD OF DIRECTORS RE: SSA'S PURCHASE OF SECURITIES AT COST OF $35M | |
| P- 291 | 10/03/1990 | | WON889 2287 - 2287 | LETTER FROM HAROLD GILKEY TO WILLIAM J. DURBIN IN RESPONSE TO LETTER OF 10/01/90 | |
| P- 292 | 10/05/1990 | SG0193869 - SG193870 | | LETTER FROM WILLIAM J. DURBIN TO HAROLD B. GILKEY IN RESPONSE TO 10/03/90 LETTER | |
| P- 293 | 10/16/1990 | | | LETTER FROM WILLIAM D. SYMMES TO EDWARD J. O'MEARA RE: STERLING'S ACQUISITION OF $35M IN SECURITIES | **I, A** |
| P- 294 | 12/17/1990 | | WOR081 0005 - 0005 | LETTER FROM DANIEL G. BYRNE TO JONATHAN FLETCHER RE: STERLING V. OTS | |
| P- 295 | 01/30/1991 | | WON879 0051 - 0055 | LETTER FROM DANIEL G. BYRNE TO CAROL FRIEND RE: COMPARISON OF OPERATING RESULTS ACTUAL V. PROFORMA, 12/31/90 | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation,**
**H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 296 | 03/15/1991 | | WON934 2233 - 2240 | LETTER FROM RODNEY BARNETT, HAROLD B. GILKEY AND DAVID O. WALLACE (SSA BOARD OF DIRECTORS) TO CAROL FRIEND RE: RESPONSE TO OTS EXAMINATION REPORT NO. 7918 | |
| P- 297 | 05/07/1991 | SG0137768 - SG0137770 | | LETTER FROM DANIEL BYRNE TO ED HEDLUND REPORTING EXCEPTIONS TO OPERATIONAL CONCERNS | |
| P- 298 | 06/05/1991 | SG0183879 - SG0183880 | | LETTER FROM HAROLD GILKEY TO ED HEDLUND RE: ATTEMPTS TO RAISE NEW CAPITAL | |
| P- 299 | 03/31/1992 | SG0136183 - SG0136183 | | LETTER FROM DANIEL BYRNE TO ED HEDLUND RE: WITHDRAWN REPORTING RESTRICTIONS | |
| *P- 299 A | 03/31/1992 | SG0136183 - SG0136183 | | LETTER FROM DANIEL BYRNE TO ED HEDLUND RE: CAPITAL RAISING ACTIVITIES | |
| *P- 299 B | 04/08/1992 | | WON880 1536 - 1537 | LETTER FROM EDWIN C. HEDLUND TO DANIEL BYRNE RE: RESPONSE TO MARCH 31, 1992 LETTER | |
| P- 300 | XX/XX/XXXX | | | SUMMARY OF CAPITAL RAISING | **A, I** |
| P- 301 | 04/11/1989 | SG50040024 - SG50040025 | | LETTER FROM JAY TEJERA (DAIN BOSWORTH) TO HAROLD GILKEY | **I** |
| P- 302 | 06/26/1989 | SG0192176 - SG0192178 | PSG052 0966 - 0968 | FROM ADGATE DUER TO HAROLD GILKEY RE: OUTLINE HOW DAIN BOSWORTH MIGHT ASSIST STERLING'S GOAL OF RAISING NEW CAPITAL | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 303 | 07/25/1989 | SG0192738 - SG0192747 | PSG052 1530 - 1539 | LETTER FROM DAIN BOSWORTH, INC. TO HAROLD GILKEY RE: PROPOSAL | |
| P- 304 | 10/16/1989 | SG50040788 - SG50040791 | | LETTER FROM ADGATE DUER TO HAROLD GILKEY RE: PUBLIC OFFERING | **A** |
| P- 305 | 11/01/1989 | SG50040782 - SG50040784 SG30031485 - SG30031485 | | LETTER FROM JAMES STEARNS AND ADGATE DUER TO HAROLD GILKEY RE: SECOND AMENDMENT TO LETTER OF INTENT | **C, I** |
| P- 306 | 11/14/1989 | SG0704660 - SG0704788 | PSG084 1699 - 1827 | DAIN BOSWORTH CORPORATE FINANCE DEPARTMENT PUBLIC OFFERING FOR STERLING SAVINGS ASSOCIATION | |
| P- 307 | 12/06/1989 | | | MARPLE'S BUSINESS NEWSLETTER | **H, I** |
| P- 308 | 02/11/1991 | SG50040104 - SG50040105 | | DAIN BOSWORTH RESEARCH CAPSULE 1991 BLUETOP | **H** |
| P- 309 | 08/30/1991 | SG0154093 - SG0154095 | | LETTER FROM DAVID WELCH TO HAROLD GILKEY RE: SUMMARY OF MEETING ON 08/22/1991 | |
| P- 310 | 11/20/1991 | SG0704789 - SG0704908 | PSG084 1828 - 1947 | DAIN BOSWORTH OFFERING CIRCULAR FOR 2.5M SHARES OF STERLING SAVINGS ASSOCIATION COMMON STOCK | |
| P- 311 | 01/19/1992 | DRI07611 - DRI07612 | SG5006 0795 - 0796 | ARTICLE FROM THE SPOKESMAN-REVIEW AND SPOKANE CHRONICLE: "SPOKANE THRIFT BEATS ODDS" | **H** |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation,**
**H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 312 | 02/11/1992 | SG0154066 - SG0154073 | | DAIN BOSWORTH RESEARCH REPORT | **H** |
| P- 313 | 10/21/1992 | SG50040073 - SG50040073 | | DAIN BOSWORTH RESEARCH BULLETIN: "STERLING SAVINGS ASSOC. REPORTS EARNINGS ABOVE EXPECTATIONS" | **H** |
| P- 314 | 12/01/1992 | SG50060804 - SG50060805 | | MEMO FROM DAVID WELCH, IKE EISENHART, JIM MORRELL AND WESTCOTT JONES TO THE CORPORATE CAPITAL COMMITTEE RE: STERLING FINANCIAL CORPORATION PUBLIC DEBT OFFERING | **A** |
| P- 315 | 02/03/1993 | SG50070284 - SG50070306 | | UNDERWRITING AGREEMENT FROM HAROLD GILKEY TO DAIN BOSWORTH | **A** |
| P- 316 | 02/04/1993 | SG0704909 - SG0704994 | PSG084 1948 - 2033 | PROSPECTUS: STERLING FINANCIAL CORPORATION 8.75% SUBORDINATED NOTES DUE 2000 | |
| P- 317 | 03/23/1993 | SG50040090 - SG50040095 | | DAIN BOSWORTH UPDATE RESEARCH RE: STERLING SAVINGS | **H** |
| P- 318 | 05/03/1994 | SG0704995 - SG0705082 | PSG084 2034 - 2121 | DAIN BOSWORTH OFFERING CIRCULAR FOR 1M SHARES OF STERLING FINANCIAL CORPORATION PREFERRED STOCK | |
| P- 319 | 06/07/1994 | SG0186592 - SG0186592 | PSG060 0807 - 0807 | MEMO FROM DANIEL BYRNE TO HAROLD GILKEY RE: ISSUANCE OF STOCK BY INTERVEST TO SFC | |
| P- 320 | 07/26/1995 | SG50040048 - SG50040049 | | DAIN BOSWORTH RESEARCH BULLETIN: STERLING FINANCIAL CORPORATION DOWNGRADED TO HOLD | **H, A** |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation,**
**H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 321 | 04/09/1997 | SG30040560 - SG30040560 | | SANDLER O'NEILL EQUITY RESEARCH ARTICLE | **H, A** |
| P- 322 | 04/25/1997 | SG30031486 - SG30031493 | | SANDLER O'NEILL EQUITY RESEARCH ARTICLE | **H** |
| P- 323 | 05/30/1997 | SG0705083 - SG0705137 | | DAIN BOSWORTH CAPITAL SECURITIES (TPS) OFFERING CIRCULAR FOR STERLING FINANCIAL CORPORATION | |
| P- 324 | 02/27/1998 | SG30040571 - SG30040574 | | SANDLER O'NEILL EQUITY RESEARCH ARTICLE | **H, I** |
| P- 325 | 01/28/1999 | SG50010046 - SG50010047 | | DAIN RAUSCHER WESSELS ARTICLE: "STRONG LOAN GROWTH HELPS BOOST MARGIN" | **H** |
| P- 326 | 04/05/1999 | SG30030918 - SG30030921 | | LETTER FROM SANDLER O'NEILL & PARTNERS TO HAROLD GILKEY RE: $40M OFFERING | |
| P- 327 | 05/25/1999 | SG0705139 - SG0705189 | PSG084 2178 - 2228 | SANDLER O'NEILL & PARTNERS OFFERING MEMORANDUM FOR $30M STERLING FINANCIAL CORPORATION FLOATING RATE NOTES DUE 2006 | |
| P- 328 | 07/16/2001 | SG0901570 - SG0901645 | | INDENTURE - JUNIOR SUBORDINATED DEBT SECURITIES WITH BANK OF NEW YORK AS TRUSTEE | |
| P- 329 | 04/10/2003 | SG0901483 - SG0901493 | | STERLING FINANCIAL CORPORATION MEMORANDUM OF CLOSING - $14M FLOATING RATE MMCAPS | |
| P- 330 | 04/10/2003 | SG0901494 - SG0901569 | | INDENTURE - FLOATING RATE JUNIOR SUBORDINATED DEBT SECURITIES DUE 2033, WITH WILMINGTON TRUST CO. AS TRUSTEE | **A** |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation,**
**H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 331 | 05/14/2003 | SG0901723 - SG0901785 | | INDENTURE - FLOATING RATE JUNIOR SUBORDINATED DEFERRABLE INTEREST DEBENTURES, WITH U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE | **A, I** |
| P- 332 | 05/15/2003 | SG0901646 - SG0901722 | | JUNIOR SUBORDINATED INDENTURE WITH BANK OF NEW YORK AS TRUSTEE | **A** |
| P- 333 | 06/30/2003 | SG0901786 - SG0901862 | | INDENTURE - FLOATING RATE JUNIOR SUBORDINATED DEBT SECURITIES DUE 2033 WITH WILMINGTON TRUST CO. AS TRUSTEE | **A** |
| P- 334 | 12/09/2002 | SG0900819 - SG0901074 | | FORM S-4, EMPIRE FEDERAL | **A** |
| P- 335 | 10/28/2003 | SG0900226 - SG0900226 | | JOINT PROXY STATEMENT - STERLING FINANCIAL CORPORATION AND KLAMATH FIRST BANCORP | |
| P- 336 | XX/XX/XXXX | SG0803718 - SG0803753 | | CJ-4 ASSOCIATES | **C, A, H, I** |
| P- 337 | XX/XX/XXXX | SG0803419 - SG0803463 | WOR081 0005 - 0005 | REGULATORY SUPERVISION | **C, A, H, I** |
| P- 338 | XX/XX/XXXX | SG0803330 - SG0803417 | | OFFERING CIRCULAR | **C, A, H, I** |
| P- 339 | XX/XX/XXXX | SG0803511 - SG0803717 | | LEGAL, ACCOUNTING & INSURANCE | **C, A, H, I** |
| P- 340 | XX/XX/XXXX | SG0803436 - SG0803508 | | GREAT AMERICAN BRANCHES | **C, A, H, I** |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation,**
**H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 341 | 12/22/1987 | | WON929 1192 - 1199 | NOTICE OF FILING OF APPLICATION FOR PURCHASE OF BRANCH OFFICES AND TRANSFER OF SAVINGS ACCOUNTS | |
| P- 342 | 10/03/1989 | | WON889 0397 - 0399 | LETTER FROM DANIEL BYRNE TO CAROL FRIEND RE: NEED TO RAISE ADDITIONAL CAPITAL | |
| P- 343 | 10/12/1989 | SG0140268 - SG0140268 | | LETTER FROM CAROL FRIEND TO DANIEL BYRNE RE: FUTURE PAYMENT OF DIVIDENDS | |
| P- 344 | 10/13/1989 | | WON929 1903 - 1906 | LETTER FROM RONALD N. KARR TO HAROLD B. GILKEY RE: STERLING'S APPLICATION REGARDING GREAT AMERICAN BANK | |
| P- 345 | 10/22/1989 | SG0600050 - SG0600051 | PSG073 0031 - 0032 | MEMO FROM DAN BYRNE TO FILE RE: MEETING WITH SUPERVISORY AGENTS ON PAYMENT OF DIVIDENDS | **H** |
| P- 346 | 11/15/1989 | SG0507012 - SG0195853 | | MEMO FROM DAVID CLAY (INTERVEST) TO SENIOR LOAN COMMITTEE RE: CJ-4 ASSOCIATES | **I, H** |
| P- 347 | 12/17/1990 | | WOR081 0005 - 0005 | LETTER FROM DANIEL BYRNE TO JONATHAN FLETCHER (OTS) RE: DEBIT TO STERLING'S DEMAND DEPOSIT ACCOUNT | |
| P- 348 | 04/14/1993 | SG0195851 - SG0195853 | PSG055 1884 - 1886 | LETTER FROM THOMAS KILLIAN TO HAROLD GILKEY RE: FEASIBILITY OF ACQUIRING BRANCHES FROM GREAT AMERICAN | |
| P- 349 | 01/07/1994 | SG0129676 - SG0129681 | | LETTER FROM CHRISTOPHER QUACKENBUSH TO HAROLD GILKEY RE: ACTING AS ADVISOR REGARDING POTENTIAL ACQUISITIONS | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation,**
**H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 350 | 04/18/1994 | SG0130150 - SG0130164 | PSG018 1019 - 1033 | BID AND NOMINEE AGREEMENT BETWEEN STERLING AND HERITAGE SAVINGS BANK | **A** |
| P- 351 | XX/XX/XXXX | | | CHRONOLOGY | **H, A, F, I** |
| P- 352 | XX/XX/XXXX | | | RESULTS OF DAN KING'S REVIEW OF STERLING'S LOAN REPORTS | **H, A, F, I** |
| P- 353 | XX/XX/XXXX | | | RESULTS OF GARY CRITHFIELD'S REVIEW OF STERLING'S LOAN REPORTS | **H, A, F, I** |
| P- 354 | XX/XX/XXXX | | | RESULTS OF TOM BEIL'S REVIEW OF STERLING'S LOAN REPORTS | **H, A, F, I** |
| P- 355 | XX/XX/XXXX | | | RESULTS OF CAJER NEELEY'S REVIEW OF STERLING'S LOAN REPORTS | **H, A, F, I** |
| P- 356 | XX/XX/XXXX | | | LIST OF DEVELOPERS | **H, A, F, I** |
| P- 357 | 05/23/1980 | SG0600045 - SG0600047 SG0501291 - SG0501291 | | URGENT MEMORANDUM FROM JIM GROHL TO STATE LEAGUE EXECUTIVES RE: OTS' NEW FAILURE ESTIMATES | **R, A, C** |
| P- 358 | 09/19/1983 | SG0500213 - SG0500216 | | LETTER FROM DANIEL BYRNE TO PENNY MARSALL RE: ACCOUNTING PROCEDURES USED IN PURCHASE OF LEWIS & CLARK | **I** |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 359 | 12/27/1984 | SG0501315 - SG0501324 | | LETTER FROM WILLIAM ZUPPE TO DONALD MOCHEL RE: BID TO ACQUIRE GUARANTY SAVINGS | **A** |
| P- 360 | 06/03/1986 | SG0162092 - SG0162092 | | LETTER FROM HAROLD GILKEY TO HILTON HEWITT RE: AGREEMENT WITH TRI-CITIES | **I** |
| P- 361 | 07/06/1987 | | WOM050 0444 - 0446 | MEMORANDUM FROM SUSAN SWENSON (FHLBB) TO JON RUNDLE RE: TRANSFER OF TRI-CITIES | |
| P- 362 | 08/18/1987 | | | MEMORANDUM OF ORAL COMMUNICATION FROM ED HEDLUND RE: FIRST FED'S DUE DILIGENCE REGARDING EVERGREEN | **A, H** |
| P- 363 | 08/25/1987 | | CSG024 0022 - 0022 | MEMORANDUM FROM JOHN ZMOLEK (FHLB) TO KIM HERMAN (FSLIC) RE: MARKETING EFFORTS IN THE 12TH DISTRICT | **A, R** |
| P- 364 | 11/XX/1987 | 001511 - 001510 | | BOARDS OF DIRECTORS LISTINGS | **C, A** |
| P- 365 | 11/22/1987 | SG0191855 - SG0191856 | | LETTER FROM WILLIAM ZUPPE TO COOPERS & LYBRAND RE: RESPONSE TO REPORT TO MANAGEMENT DATED 08/12/1988 | |
| P- 366 | 11/25/1987 | | CSG022 0185 - 0185 | LETTER FROM WINFIELD MAJOR (OLD STONE CORPORATION) TO PATRICIA MCJOYNT RE: BID PROPOSAL | **R, H, I** |
| P- 367 | 11/27/1987 | | WON940 0543 - 0559 | LETTER FROM DANIEL BYRNE TO PARTICIA MCJOYNT RE ASSISTED ACQUISITION OF TRI-CITIES | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation,**
**H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 368 | 12/04/1987 | | WON922 0943 - 0943 | LETTER FROM PARTICIA MCJOYNT TO DANIEL BYRNE RE: RECEIPT OF BIDS TO ACQUIRE FIRST FEDERAL AND TRI-CITIES | |
| P- 369 | 12/04/1987 | | WOM050 0002 - 0002 | LETTER FROM PARTICIA MCJOYNT TO J. RICHARD EARLE RE: COSTING OF THE BIDS AND NEGOTIATIONS | **R** |
| P- 370 | 12/22/1987 | SG0175248 - SG0175250 | | LETTER FROM JAMES FAULSTICH TO WILLIAM ZUPPE RE: STERLING'S APPLICATION FOR PERMISSION TO ACQUIRE GREAT AMERICAN | |
| P- 371 | XX/XX/XXX X | SG1005328 - SG1005332 | | COMPETITIVE FACTORS FINDINGS FROM JOHN GHIZZONI | **I, F, R, A** |
| P- 372 | 01/13/1988 | | WON926 1993 - 1993 | MEMORANDUM OF ORAL COMMUNICATION FROM EDWIN HEDLUND RE: CENTRAL EVERGREEN FORBEARANCE | **A, H** |
| P- 373 | 01/20/1988 | | CSG024 0025 - 0032 | INTEROFFICE MEMORANDUM FROM JOHN ZMOLEK TO PATRICIA MCJOYNT RE: RECOMMENDATIONS FOR SELECTION OF WINNING BIDS FOR TRI-CITIES | **R** |
| P- 374 | 02/01/1988 | | CSG018 0012 - 0014 | INTEROFFICE MEMO FROM JOHN ZMOLEK TO PATRICIA MCJOYNT RE: ACQUISITION OF TRI-CITIES & LA DOCKET NO. 7641 | **R** |
| P- 375 | 02/16/1988 | | WON926 1320 - 1320 | MEMORANDUM OF ORAL COMMUNICATION FROM ED HEDLUND RE: CENTRAL EVERGREEN AND AGREEMENT WITH STERLING | **A, H** |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 376 | 02/17/1988 | | WON881 0286 - 0286 | LETTER FROM DEBBIE O'CONNOR (CENTRAL) TO EDWIN HEDLUND RE: STERLING'S 02/12/88 LETTER OUTLINING THEIR PROPOSAL | **A, I** |
| P- 377 | 03/01/1988 | 001548 - 001551 | | MEMORANDUM FROM PATRICIA MCJOYNT TO HERB HELD RE: RECOMMENDATIONS FOR ACTION ON BIDS FROM TRI-CITIES | **R** |
| P- 378 | 03/03/1988 | | WOT942 0458 - 0459 | LETTER FROM DANIEL BYRNE TO HILTON HEWITT RE: REQUEST FOR APPROVAL OF A SUPERVISORY CONVERSION OF CENTRAL EVERGREEN | **I** |
| P- 379 | 03/07/1998 | | WON922 0931 - 0931 | LETTER FROM WILLIAM ZUPPE TO HILTON HEWITT ADVISING THAT BYRNE'S LETTER OF 03/03/1988 REGARDING ACQUIRING CENTRAL EVERGREEN WAS SENT IN ERROR | |
| P- 380 | 03/15/1988 | SG0140868 - SG0140868 | | LETTER FROM HILTON HEWITT TO WILLIAM ZUPPE GIVING FINAL APPROVAL OF STERLING'S ACQUISITION OF 6 BRANCHES OF GREAT AMERICAN | |
| P- 381 | 03/16/1988 | 001552 - 001553 | | LETTER FROM FHLBB TO PATRICIA MCJOYNT RE: NEGOTIATION OF MERGER OF TRI-CITIES | **F, H** |
| P- 382 | 03/19/1988 | | CSG018 0474 - 0474 | LETTER FROM PATRICIA MCJOYNT TO MURIEL ENCLOSING ASSISTANCE AGREEMENT RE: STERLING'S ACQUISITION OF TRI-CITIES | **F, A, H, I** |
| P- 383 | 03/30/1988 | | WOT942 1842 - 1846 | LETTER FROM DANIEL BYRNE TO JOHN ZMOLEK RE: QUESTIONS RAISED REGARDING STERLING'S BUSINESS PLAN FOR ACQUISITION OF TRI-CITIES (DRAFT) | **A** |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 384 | 04/06/1988 | 001728 - 001730 | | CALCULATION OF STERLING'S REQUEST FOR CASH ASSISTANCE | **A** |
| P- 385 | 04/08/1988 | SG0148828 - SG0148829 | | CLOSING STATEMENT RE: TRI-CITIES FROM WILLIAM ZUPPE TO TRI-CITIES LOAN STAFF | |
| P- 386 | 04/11/1988 | SG0501899 - SG0501900 | | NEWS RELEASE FROM HAROLD GILKEY ANNOUNCING THAT STERLING HAS ACQUIRED TRI-CITIES | **H** |
| P- 387 | 05/20/1988 | | WOT942 1578 - 1580 | MEMORANDUM FROM BRUCE HICKOK TO KEITH V. THOMAS RE: MACRO/EXECUTIVE SUMMARY - JOINT REGULAR EXAMINATION AS OF 04/18/1988 | |
| P- 388 | 05/24/1988 | | WON926 1989 - 1992 | LETTER FROM ADGATE DUER TO CENTRAL EVERGREEN BOARD OF DIRECTORS PROPOSING TO ASSIST WITH THE CENTRAL EVERGREEN MERGER | |
| P- 389 | 06/30/1988 | | WON949 2343 - 2343 | MEMORANDUM OF ORAL COMMUNICATION RE: INTERNAL MEETING REGARDING POTENTIAL ACQUISITION OF CENTRAL EVERGREEN BY STERLING | **A, H, F, R** |
| P- 390 | 06/30/1988 | SG08810736 - SG08810737 | | MEMORANDUM FROM EDWIN HEDLUND TO LINDA PLYE RE: POTENTIAL SUPERVISORY CONVERSION OF CENTRAL EVERGREEN AND STERLING | **R** |
| P- 391 | 07/01/1988 | | WON922 0897 - 0897 | MEMORANDUM OF ORAL COMMUNICATION FROM ED HEDLUND TO HAROLD GILKEY RE: STERLING ACQUISITION OF CENTRAL EVERGREEN | **A, H, F, R** |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation,**
**H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 392 | 07/05/1988 | | WON881 0729 - 0729 | INTEROFFICE MEMO FROM ED HEDLUND TO RONN KARR RE: CENTRAL EVERGREEN AND STERLING MERGER | **R** |
| P- 393 | 07/06/1988 | | WON881 0725 - 0725 | MEMORANDUM OF ORAL COMMUNICATION FROM ED HEDLUND RE: CENTRAL EVERGREEN | **A, H, F, R** |
| P- 394 | 07/15/1988 | SG01011165 - SG01011165 | | STATEMENT OF PROFIT/LOSS | **A, F, I** |
| P- 395 | 08/03/1988 | | WON881 0657 - 0657 | INTEROFFICE MEMO FROM ED HEDLUND RE: BEITZ/CENTRAL EVERGREEN | **R** |
| P- 396 | 08/08/1988 | | WON881 0620 - 0621 | LETTER FROM EDWIN HEDLUND TO DAVID A. FELT RE: CENTRAL EVERGREEN | **R** |
| P- 397 | 08/15/1988 | | SG2004 0190 - 0562 | COMBINED SUPERVISORY STOCK CONVERSION AND ACQUISITION APPLICATION BETWEEN STERLING AND CENTRAL EVERGREEN | **R, A, I, C** |
| P- 398 | 10/21/1988 | | WON922 0826 - 0826 | MEMORANDUM OF ORAL COMMUNICATION FROM ED HEDLUND RE: CENTRAL EVERGREEN MERGER | **A, R, H** |
| P- 399 | 11/28/1988 | | WON881 0363 - 0363 | MEMORANDUM FROM EDWIN HEDLUND TO JULIE WILLIAMS AND LINDA PLYE ADVISING THAT IF CENTRAL EVERGREEN MERGER IS NOT ACTED ON BY 11/30/88, IT IS PROBABLE THAT STERLING WILL BACK OUT | **R** |
| P- 400 | 11/29/1988 | | WON881 0364 - 0364 | NOTE FROM AMANDA GLAN TO PENNY MARSHALL RE-WRITING RATCHET CONDITION | **R, A, H, I** |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation,**
**H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| *P- 401 | 12/02/1988 | | WON881 0353 - 0353 | INTEROFFICE MEMORANDUM FROM ED HEDLUND REQUESTING ASSISTANCE TO PREVENT THE LOSS OF AN UNASSISTED RESOLUTION OF A $12M GAAP INSOLVENT INSTITUTION | **R, F** |
| P- 402 | 12/08/1988 | | WOT942 0010 - 0015 | FHLBB RESOLUTION RE: CENTRAL EVERGREEN MERGER WITH STERLING | **R** |
| P- 403 | 01/30/1989 | SG0140502 - SG0140526 | | LETTER FROM DANIEL BYRNE TO ED HEDLUND RE: CONDITIONS OF APPROVAL FOR STERLING'S ACQUISITION OF CENTRAL EVERGREEN | **R** |
| P- 404 | 03/06/1989 | | WON889 0474 - 0475 | INTEROFFICE MEMO FROM ED HEDLUND TO FILE RE: MEETING WITH DAN BYRNE | |
| P- 405 | 06/26/1989 | SG0192176 - SG0192178 | | LETTER FROM ADGATE DUER TO HAROLD GILKEY OUTLINING HOW DAIN BOSWORTH MIGHT ASSIST STERLING IN RAISING CAPITAL | |
| P- 406 | 07/25/1989 | SG0192738 - SG0192747 | | DAIN BOSWORTH'S PROPOSAL TO STERLING | **A, F** |
| P- 407 | 07/25/1989 | | WOT942 1650 - 1651 | MEMORANDUM FROM BRUCE HICKOK TO EDWIN HEDLUND RE: MACRO/EXECUTIVE SUMMARY - EXAMINATION AS OF 06/19/1989 | |
| P- 408 | 08/04/1989 | SG50040802 - SG50040808 | | LETTER FROM ADGATE DUER TO HAROLD GILKEY RE: PUBLIC OFFERING OF STOCK | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 409 | 08/29/1989 | | WON889 0415 - 0415 | MEMORANDUM OF ORAL COMMUNICATION FROM CAROL FRIEND TO HAROLD GILKEY RE: 1989 EXAM, CAPITAL LEVELS AND PROGRESS ON ACQUIRED BRANCHES | **A** |
| P- 410 | 10/12/1989 | SG50040796 - SG50040798 | | LETTER FROM A. ADGATE DUER AND JAMES M. STEARNS TO BOARD OF DIRECTORS AND HAROLD GILKEY | **A** |
| P- 411 | 10/16/1989 | SG50040788 - SG50040791 | | LETTER FROM A. ADGATE DUER TO BOARD OF DIRECTORS AND HAROLD GILKEY | **A** |
| P- 412 | 10/12/1989 | SG50040796 - SG50040798 | | LETTER FROM ADGATE DUER TO HAROLD GILKEY SUBMITTING FINANCIAL ADVISORY AGREEMENT AND AMENDMENT TO LETTER OF INTENT | **A** |
| P- 413 | 11/17/1989 | | WON929 1871 - 1871 | LETTER FROM CAROL FRIEND TO HAROLD GILKEY ADVISING THAT STERLING MUST MEET ITS CAPITAL TANGIBLE REQUIREMENT PRIOR TO ACQUISITION OF GREAT AMERICAN BRANCHES | |
| P- 414 | 12/06/1989 | | WON937 1607 - 1607 | MARPLE'S BUSINESS NEWSLETTER: MORE NEW OFFERINGS | **H** |
| P- 415 | 12/19/1989 | | WON889 0259 - 0259 | LETTER FROM WILLIAM DURBIN TO WILLIAM ZUPPE RE: DIVIDEND PAYMENTS | **A, C, F** |
| P- 416 | 01/03/1990 | SG50040858 - SG50040864 | | LETTER FROM ADGATE DUER TO HAROLD GILKEY CONFIRMING ENGAGEMENT OF DAIN BOSWORTH AS FINANCIAL ADVISOR | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 417 | 01/18/1990 | | WON953 0760 - 0761 | LETTER FROM CAROL FRIEND TO STERLING BOARD OF DIRECTORS ADVISING THAT CAPITAL PLAN FILED ON 1/18/1990DOES NOT ACCURATELY REFLECT STERLING'S CURRENT STRATEGIES | |
| P- 418 | 01/23/1990 | SG50040742 - SG50040742 | | LETTER FROM ADGATE DUER TO JAMES WILLIAMS CONFIRMING ENGAGEMENT OF DAIN BOSWORTH AS FINANCIAL ADVISOR | **F, A, H** |
| P- 419 | 02/20/1990 | | WON937 0179 - 0179 | LETTER FROM JOHN SEXTON TO WILLIAM DURBIN ENCLOSING EXAMINER'S REPORT OF EXAMINATION OF STERLING | **F, I** |
| P- 420 | 05/22/1990 | | WON953 0619 - 0619 | LETTER FROM WILLIAM DURBIN TO STERLING BOARD OF DIRECTORS CONFIRMING APPROVAL OF CAPITAL PLAN FILED 1/8/1990 | |
| P- 421 | 05/29/1990 | JPB05809 - JPB05810 | | TEMPORARY RESTRAINING ORDER - STERLING V. OTS | |
| P- 422 | 03/XX/1991 | SG0171206 - | WON879 0004 - 0040 | STERLING'S PROPOSAL FOR EQUITY OFFERING, FROM SUTRO & CO. | |
| P- 423 | 08/26/1991 | SG50040109 - SG50040111 | | LETTER FROM DAVID WELCH TO HAROLD GILKEY SUMMARIZING MEETING AND TELEPHONE CONFERENCE CALL REGARDING PUBLIC OFFERING | |
| P- 424 | 08/30/1991 | SG0154093 - SG0154095 | | LETTER FROM DAVID WELCH TO HAROLD GILKEY SUMMARIZING MEETING AND TELEPHONE CONFERENCE CALL REGARDING PUBLIC OFFERING | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation,**
**H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 425 | 09/20/1991 | | WON924 0933 - 0933 | LETTER FROM EDWIN HEDLUND TO DANIEL BYRNE IN RESPONSE TO STERLING'S REQUEST TO PAY STOCK DIVIDENDS | |
| P- 426 | 04/02/1992 | SG0136181 - SG136182 | | NEW RELEASE: OTS PROPOSES NEW RULE LIMITING INTANGIBLES IN CORE CAPITAL | **A, F** |
| P- 427 | 08/27/1992 | SG50060833 - SG50060835 | | LETTER FROM HAROLD GILKEY TO DAIN BOSWORTH RE: STERLING SAVINGS ASSOCIATION WARRANTS | **I, C, H** |
| P- 428 | 08/28/1992 | SG0058678 - SG0058679 | | NEWS RELEASE: STERLING TO ADOPT HOLDING COMPANY STRUCTURE | |
| P- 429 | 09/20/1992 | | | NEWSPAPER ARTICLE IN DALLAS MORNING NEWS ENTITLED: "SPOKANE'S HOUSING MARKET ONE OF THE COUNTRY'S HOTTEST" | **H, A, F** |
| P- 430 | 01/24/1992 | | WON931 3131 - 3131 | NEWSPAPER ARTICLE IN AMERICAN BANKER: STERLING BAILS ITSELF OUT WITH A $25 MILLION ISSUE | **H, A, F** |
| P- 431 | 02/22/1993 | SG50070197 - SG50070197 | | LETTER FROM IRVING WEISER TO HAROLD GILKEY RE: LETTER THANKING STERLING FOR SELECTING DAIN BOSWORTH | |
| P- 432 | 03/16/1994 | SG0133912 - SG0133912 | | LETTER FROM DAVID WELCH TO HAROLD GILKEY RECOMMENDING OFFERING SIZE BE INCREASED TO $40M | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 433 | 04/27/1994 | SG0133851 - SG0133851 | | LETTER FROM DANIEL BYRNE TO DAVID WELCH RE: PROFORMA CAPITAL RATIOS FOLLOWING STERLING'S CAPITAL RAISING ACTIVITY | **I** |
| P- 434 | 11/17/1994 | | SG3004 2114 - 2122 | LETTER FROM SANDLER O'NEILL TO DANIEL BYRNE RE: SECURITIZATION OF RESIDENTIAL MORTGAGE LOANS | |
| P- 435 | XX/XX/XXXX | | WOL819 1729 - 1730 | STERLING HISTORICAL PROFILE | **F, A** |
| P- 436 | 02/27/1996 | | WOL131 0756 - 0759 | SUPERVISORY DIRECTIVE TO THE BOARD OF STERLING SAVINGS | |
| P- 437 | 03/12/1996 | | WOL819 0932 - 0932<br>WOL819 1464 - 1465 | INTEROFFICE MEMORANDA FROM NHU-Y NGUYEN TO DARREL DOCHOW | **R, C** |
| P- 438 | 07/23/1996 | | WOL819 1476 - 1476 | INTEROFFICE MEMORANDUM FROM DARREL DOCHOW TO CHARLES DEARDORFF RE: NEXT STERLING EXAMINATION | **F** |
| P- 439 | 07/26/1996 | | WOL819 1102 - 1102 | INTEROFFICE MEMORANDUM FROM J. STEVEN SCOT TO DARREL DOCHOW RE: MEETING WITH GILKEY AND ZUPPE REGARDING RELIEF FROM ORDER | **R** |
| P- 440 | 07/29/1996 | | WOL819 1484 - 1484 | INTEROFFICE MEMORANDUM FROM DARREL DOCHOW TO STEVEN DIMMICK RE: STERLING GOODWILL DAMAGES CASE | **R** |
| P- 441 | 07/31/1996 | | WOL819 1489 - 1489 | INTEROFFICE MEMORANDUM FROM DARREL DOCHOW TO CHARLES DEARDORFF RE: UPGRADING STERLING'S COMPOSITE RATING | |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation,**
**H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 442 | 08/06/1996 | | WOL694 2002 - 2007 | LETTER FROM HAROLD GILKEY TO DARREL DOCHOW RE: RULING THAT THE GOVERNMENT IS LIABLE FOR HAVING BREACHED ITS CONTRACTS REGARDING TROUBLED THRIFTS | |
| P- 443 | 01/06/1997 | | WOL123 2369 - 2369 | MEMORANDUM OF ORAL COMMUNICATION FROM DARREL DOCHOW RE: HAROLD GILKEY'S PHONE CALL REGARDING HOLDING COMPANY ROE | **A, H, F** |
| P- 444 | 01/28/1997 | | WOL819 1604 - 1604 | INTEROFFICE MEMORANDUM FROM DARREL DOCHOW TO CHARLES DEARDORFF RE: STERLING BOARD MEETING OF 1/27/97 | |
| P- 445 | XX/XX/XXXX | | WOL819 1880 - 1883 | LETTER FROM DARREL DOCHOW TO WILLIAM ZUPPE RE: REVIEW OF 2/6/1997 RESPONSE TO THE JOINT EXAMINATION REPORT | **F, A, C** |
| P- 446 | 04/22/1997 | | SG3003 2021 - 2026 | NEWS RELEASE: STERLING ANNOUNCES FIRST QUARTER EARNINGS | |
| P- 447 | 05/20/1997 | | WOL819 2764 - 2768 | INTEROFFICE MEMORANDUM FROM DARREL DOCHOW TO CHARLES DEARDORFF RE: REVIEWING DRAFT OF MEMO REGARDING RATING CHANGE BASED ON OFF-SITE REVIEW | |
| P- 448 | 06/09/1997 | | WOL819 1335 - 1335 | INTEROFFICE MEMORANDUM FROM CHARLES DEARDORFF TO DARREL DOCHOW RE: TEAM MEETING AND RECOMMENDATION FOR A CAMELS UPGRADE | **F** |
| P- 449 | 02/05/1998 | SG50010197 - SG50010198 | | NEWSPAPER ARTICLE: "STERLING WILL ACQUIRE 33 KEYCORP BRANCHES" | **H** |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 450 | 10/16/1998 | | WOL819 1960 - 1969 | MEMO FROM JOHN CROSLEY TO BRUCE HICKOK RE: PRE-SCOPING PACKAGE | **F** |
| *P- 450 A | 10/16/1998 | | WOL819 1960 - 1969 | E-MAIL FROM JOHN M. CROSLEY TO BRUCE HICKOK, WALTER SANTOS RE: STERLING SAVINGS #7918 TFA 10/16/98 W/ATTACHMENT | **F** |
| *P- 450 B | 05/03/2005 | SG1005752 - SG1005863 | | CHARTER CONVERSION APPLICATION CONFIDENTIAL | |
| P- 451 | XX/XX/XXXX | 1 - 1 | | 1983-1989 KEY FINANCIAL DATA, EXHIBIT 3 | **H** |
| P- 452 | XX/XX/XXXX | 1 - 2 | | 1990-1999 CONSOLIDATED KEY FINANCIAL DATA, EXHIBIT 4 | **H** |
| P- 453 | XX/XX/XXXX | 1 - 4 | | 1990-1999 ASSET COMPOSITION, EXHIBIT 5 | **H** |
| P- 454 | XX/XX/XXXX | 1 - 17 | | CALCULATION OF LOST EARNINGS ON FOREGONE ASSETS, EXHIBIT 6 | **H** |
| P- 455 | XX/XX/XXXX | 1 - 1 | | RTC RESOLUTIONS IN WASHINGTON AND OREGON, EXHIBIT 7 | **H** |
| P- 456 | XX/XX/XXXX | 1 - 1 | | SUMMARY OF EXPECTATIONS, EXHIBIT 8 | **H** |
| P- 457 | XX/XX/XXXX | 1 - 1 | | SUMMARY OF LOST PROFITS AND ACTUAL COST OF MITIGATION FOR LEWIS FEDERAL AND TRI-CITIES, EXHIBIT D | **H** |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 458 | XX/XX/XXXX | 1 - 16 | | ASSUMES MITIGATING CAPITAL RAISES, EXHIBIT E | **H** |
| P- 459 | XX/XX/XXXX | 1 - 1 | | 1991-2006 ACTUAL COST OF MITIGATION-RAISED CAPITAL TO MITIGATE LEWIS FEDERAL AND TRI-CITIES INTANGIBLES, EXHIBIT F | **H** |
| P- 460 | XX/XX/XXXX | 1 - 3 | | CAPITAL RAISED ASSUMED TO MITIGATE LEWIS FEDERAL AND TRI-CITIES INTANGIBLES, EXHIBIT G | **H** |
| P- 461 | XX/XX/XXXX | 1 - 2 | | CALCULATION OF CASH BENEFIT YIELD, EXHIBIT H | **H** |
| P- 462 | XX/XX/XXXX | 1 - 2 | | 2006-2025, ACTUAL COST OF MITIGATION - RAISED CAPITAL TO MITIGATE LEWIS FEDERAL AND TRI-CITIES INTANGIBLES, EXHIBIT I | **H** |
| P- 463 | XX/XX/XXXX | 1 - 8 | | TRANSACTION COSTS OF MITIGATION CAPITAL FOR LEWIS FEDERAL AND TRI-CITIES, EXHIBIT J | **H** |
| P- 464 | XX/XX/XXXX | 1 - 1 | | SUMMARY OF WOUNDED BANK DAMAGES, EXHIBIT K | **H** |
| P- 465 | XX/XX/XXXX | 1 - 2 | | 2000-2025 - COST OF REPLICATING PREFERRED STOCK ON SEPTEMBER 30, 2006 WITH TERMS EQUIVALENT TO LEWIS FEDERAL AND TRI-CITIES INTANGIBLES, EXHIBIT L | **H** |
| P- 466 | XX/XX/XXXX | 1 - 4 | | PRE-TAX, PRE-AMORTIZATION ROAA, EXHIBIT O | **H** |

**Objection Codes: A - Authenticity, C - Composite, D - Duplicate, F - Foundation, H - Hearsay, I - Incompleteness, and R - Relevance**

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 467 | XX/XX/XXXX | ! - 3 | | CUMULATIVE ASSET GROWTH, EXHIBIT R | **H** |
| P- 468 | XX/XX/XXXX | 1 - 3 | | ANNUALIZED ASSET GROWTH RATE, EXHIBIT S | **H** |
| P- 469 | XX/XX/XXXX | 1 - 2 | | MERRILL LYNCH HIGH-YIELD BOND INDICES SEPTEMBER 1988-DECEMBER 1990, EXHIBIT D | **H** |
| P- 470 | XX/XX/XXXX | 1 - 3 | | DIVIDEND YIELDS AS OF DECEMBER 1989 FOR PREFERRED SECURITIES ISSUED BY THRIFTS IN THE AMERICAN BANKER "TOP 25" THRIFT INDEX, EXHIBIT EE | **H** |
| P- 471 | XX/XX/1990 | SG0700001 - SG0700032 | | "NORTHWEST PORTRAIT" 1990 ANNUAL ECONOMIC REVIEW & OUTLOOK PREPARED BY US BANK AND THE NORTHWEST POLICY CENTER OF THE UNIVERSITY OF WASHINGTON GRADUATE SCHOOL OF PUBLIC AFFAIRS | **H, A, F** |
| P- 472 | XX/XX/1991 | SG0700480 - SG0700506 | | "NORTHWEST PORTRAIT" 1991 PREPARED BY NORTHWEST POLICY CENTER AND US BANK | **H, A, F** |
| P- 473 | XX/XX/1992 | SG0700033 - SG0700068 | | "NORTHWEST PORTRAIT" 1992 ANNUAL ECONOMIC REVIEW & OUTLOOK PREPARED BY US BANK AND THE NORTHWEST POLICY CENTER OF THE UNIVERSITY OF WASHINGTON GRADUATE SCHOOL OF PUBLIC AFFAIRS | **H, A, F** |
| P- 474 | XX/XX/1993 | SG0700069 - SG0700108 | | "NORTHWEST PORTRAIT" 1993 ANNUAL ECONOMIC REVIEW & OUTLOOK PREPARED BY US BANK AND THE NORTHWEST POLICY CENTER OF THE UNIVERSITY OF WASHINGTON GRADUATE SCHOOL OF PUBLIC AFFAIRS | **H, A, F** |

**STERLING V. UNITED STATES**
**Case No. 95-829C**
**PLAINTIFF'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
**W/OBJECTION(S)**
As of June 6, 2007

| EXHIBIT # | DATE | BATES RANGE | ADIIS # | DESCRIPTION | OBJECTION(S) |
|---|---|---|---|---|---|
| P- 475 | XX/XX/1994 | SG700109 - SG700161 | | "NORTHWEST PORTRAIT" 1994 ANNUAL ECONOMIC REVIEW & OUTLOOK PREPARED BY US BANK AND THE NORTHWEST POLICY CENTER OF THE UNIVERSITY OF WASHINGTON GRADUATE SCHOOL OF PUBLIC AFFAIRS | **H, A, F** |
| P- 476 | XX/XX/1995 | SG0700162 - SG0700225 | | "THE 1995 PORTRAIT" 1995 ANNUAL ECONOMIC REVIEW & OUTLOOK PREPARED BY US BANK AND THE NORTHWEST POLICY CENTER OF THE UNIVERSITY OF WASHINGTON GRADUATE SCHOOL OF PUBLIC AFFAIRS | **H, A, F** |
| P- 477 | XX/XX/1996 | SG0700226 - SG0700296 | | "THE 1996 PORTRAIT" 1996 ANNUAL ECONOMIC REVIEW & OUTLOOK PREPARED BY US BANK AND THE NORTHWEST POLICY CENTER OF THE UNIVERSITY OF WASHINGTON GRADUATE SCHOOL OF PUBLIC AFFAIRS | **H, A, F** |
| P- 478 | XX/XX/1997 | SG0700507 - SG0700570 | | "US TERRITORY 1997" A REGIONAL ECONOMIC REVIEW AND FORECAST PREPARED BY THE ECONOMICS DEPARTMENT OF US BANK | **H, A, F** |
| P- 479 | XX/XX/1998 | SG0700297 - SG0700360 | | "US TERRITORY 1998": WESTERN REGION A REGIONAL ECONOMIC REVIEW AND FORECAST BY THE ECONOMICS DEPARTMENT OF US BANK | **H, A, F** |
| P- 480 | XX/XX/1999 | SG0700361 - SG0700411 | | "US TERRITORY 1999": WESTERN REGION A REGIONAL ECONOMIC REVIEW AND FORECAST BY US BANK | **H, A, F** |
| P- 481 | 06/XX/2000 | SG0700571 - SG0700598 | | "TERRITORY 2000--WESTERN REGION" US BANK MID-YEAR REGIONAL ECONOMIC REVIEW | **H, A, F** |
| P- 482 | XX/XX/2000 | SG0700412 - SG0700466 | | "TERRITORY 2000" US BANK REGIONAL ECONOMIC REVIEW AND FORECAST | **H, A, F** |

**CERTIFICATE OF FILING**

I hereby certify that on June 6, 2007, a copy of "DEFENDANT'S OBJECTIONS TO THE EXHIBITS IDENTIFIED BY PLAINTIFF" was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

s/ Elizabeth M. Hosford
Elizabeth M. Hosford