IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | |
|---|---|
| STERLING SAVINGS ASSOCIATION, a state chartered savings association, STERLING FINANCIAL CORPORATION, a Washington corporation,<br><br>Plaintiffs,<br><br>v.<br><br>UNITED STATES OF AMERICA,<br><br>Defendant. | No. 95-829C<br>(Judge Thomas C. Wheeler) |

**JOINT ADMITTED EXHIBIT LIST**

Pursuant to the Court's Order from the bench, issued on July 13, 2007, Plaintiffs, Sterling Savings Association and Sterling Financial Corporation, and Defendant, the United States, respectfully submit the attached, joint list of exhibits admitted into evidence during the trial in this case.

As directed by the Court, the list includes the following information: the exhibit number, the witness through whom the exhibit was admitted, the date of admission, any limitation upon admission (e.g., for demonstrative purposes only), and identification of the party that offered the exhibit into evidence.

Respectfully submitted,

WITHERSPOON, KELLEY, DAVENPORT
& TOOLE, P.S.

By: /s/ William D. Symmes

William D. Symmes
Counsel of Record
And Member Of the Bar of the United States
Court of Federal Claims

1100 U.S. Bank Building
422 West Riverside Avenue
Spokane, WA 99201-0300
Tele.: (509) 624-5265
Fax: (509) 458-2717
Attorneys for Plaintiffs

July 23, 2007

MICHAEL F. HERTZ
Deputy Assistant Attorney General

s/ Jeanne E. Davidson

JEANNE E. DAVIDSON
Director

s/ Kenneth M. Dintzer

KENNETH M. DINTZER
Assistant Director

s/ Elizabeth M. Hosford

ELIZABETH M. HOSFORD
Trial Attorney
Commercial Litigation Branch
Civil Division
Department of Justice
Attn: Classification Unit, 8th Floor
1100 L Street, N.W.
Washington, D.C. 20530
Tele: (202) 616-0332

OF COUNSEL:
TAREK SAWI
Senior Trial Counsel
MELINDA HART
ELIZABETH HOLT
DELISA SANCHEZ
TIMOTHY ABRAHAM
WILLIAM KANELLIS

Attorneys for Defendant

July 23 , 2007

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 23** | Stipulation | | 07/03/07 | ANNUAL REPORT 1989, STERLING SAVINGS | |
| **DX 27** | Stipulation | | 07/03/07 | ANNUAL REPORT 1991, STERLING SAVINGS | |
| **DX 86** | Stipulation | | 07/03/07 | FHLBB THRIFT FINANCIAL REPORT | |
| **DX 87** | Stipulation | | 07/03/07 | OTS THRIFT FINANCIAL REPORT (AMENDED 06/25/90) | |
| **DX 117** | Hamm | Defendant | 07/11/07 | THE COLLAPSE OF THE TEXAS THRIFT INDUSTRY: CAUSES OF THE PROBLEM AND IMPLICATIONS FOR REFORM | |
| **DX 183** | Gilkey | Plaintiff | 06/27/07 | FINANCIAL STATEMENTS | |
| **DX 185** | Gilkey | Plaintiff | 06/27/07 | FINANCIAL STATEMENTS | |
| **DX 186** | Gilkey | Defendant | 06/26/07 | FINANCIAL STATEMENTS | |
| **DX 191** | Byrne | Plaintiff | 06/29/07 | FINANCIAL STATEMENTS 7/95-12/95 | |
| **DX 193** | Gilkey | Defendant | 06/26/07 | FINANCIAL STATEMENTS | |
| **DX 194** | Gilkey | Plaintiff | 06/27/07 | FINANCIAL STATEMENTS | |
| **DX 196** | Gilkey | Defendant | 06/26/07 | FINANCIAL STATEMENTS | |
| **DX 197** | Gilkey | Defendant | 06/26/07 | STERLING FINANCIAL CORPORATION CALENDAR YEAR 1998 OPERATING AND STRATEGIC PLAN | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 198** | Gilkey | Plaintiff | 06/27/07 | FINANCIAL STATEMENTS | |
| **DX 202** | Gilkey | Plaintiff | 06/27/07 | FINANCIAL STATEMENTS | |
| **DX 205** | Gilkey | Defendant | 06/26/07 | FINANCIAL STATEMENTS | |
| **DX 206** | Welch | Defendant | 07/02/07 | STERLING FINANCIAL CORPORATION 8.75% SUBORDINATED NOTES DUE 2000 | |
| **DX 207** | Gilkey | Plaintiff | 06/27/07 | FINANCIAL STATEMENTS | |
| **DX 208** | Gilkey | Defendant | 06/26/07 | FINANCIAL STATEMENTS | |
| **DX 210** | Gilkey | Plaintiff | 06/27/07 | FINANCIAL STATEMENTS | |
| **DX 212** | Gilkey | Plaintiff | 06/27/07 | FINANCIAL STATEMENTS | |
| **DX 219** | Stipulation | | 07/03/07 | BUSINESS PLAN-REFORECAST FOR FISCAL 1988 | |
| **DX 228** | Stipulation | | 07/03/07 | BUSINESS PLAN | |
| **DX 233** | Gilkey | Defendant | 06/26/07 | BUSINESS PLAN | |
| **DX 244** | Harlow | Defendant | 06/27/07 | JOINT REGULAR EXAMINATION | |
| **DX 255** | Byrne | Plaintiff | 06/29/07 | REPORT OF EXAMINATION, FDIC | |
| **DX 258** | Byrne | Plaintiff | 06/29/07 | REPORT OF EXAMINATION, OTS | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 263** | Byrne | Plaintiff | 06/29/07 | REPORT OF EXAMINATION, JOINTLY-STATE OF WASHINGTON OTS AND FDIC | |
| **DX 266** | Potthast | Defendant | 07/10/07 | EXAMINATION HISTORY REPORT, STERLING SAVINGS ASSOCIATION | |
| **DX 267** | Stipulation | | 07/03/07 | REPORT OF EXAMINATION, JOINTLY-STATE OF WASHINGTON AND OTS | |
| **DX 269** | Potthast | Defendant | 07/10/07 | REPORT OF EXAMINATION, JOINTLY-STATE OF WASHINGTON AND OTS | |
| **DX 278** | Potthast | Defendant | 07/10/07 | REPORT OF EXAMINATION, OTS | |
| **DX 279** | Potthast | Defendant | 07/10/07 | HOLDING COMPANY EXAMINATION | |
| **DX 280** | Potthast | Defendant | 07/10/07 | REPORT OF EXAMINATION, OTS | |
| **DX 282** | Potthast | Defendant | 07/10/07 | REPORT OF EXAMINATION, STATE OF WASHINGTON | |
| **DX 285** | Potthast | Defendant | 07/10/07 | HOLDING COMPANY EXAMINATION | |
| **DX 287** | Potthast | Defendant | 07/10/07 | REPORT OF EXAMINATION, OTS | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 356** | Byrne | Defendant | 07/02/07 | LETTER FROM DANIEL G. BYRNE TO CAROL GAMBLE-FRIEND RE: COMPARISON OF OPERATING RESULTS, ACTUAL VS. PRO FORMA, JUNE 30, 1989 W/ATTACHED STERLING SAVINGS ASSOCIATION COMPARISON OF FOURTH QUARTER OPERATING RESULTS | |
| **DX 358** | Byrne | Defendant | 07/02/07 | LETTER FROM DANIEL BYRNE TO CAROL FRIEND RE: STERLING 1990 BUSINESS PLAN W/ATTACHED EXHIBITS | |
| **DX 361** | Friend | Plaintiff | 07/05/07 | NOTIFICATION MEMORANDUM FROM C. NOLTE TO P. MARSHALL, C. FRIEND, E. HEDLUND, R. KARR RE: APPLICATION TO ACQUIRE BRANCH OFFICES AND TRANSFER OF SAVINGS ACCOUNTS | |
| **DX 371** | Byrne | Defendant | 07/02/07 | LETTER FROM DANIEL G. BYRNE RE: FORM 10-K W/ATTACHED FORM 10-K DATED, JUNE 30, 1989 | |
| **DX 373** | Hedlund | Defendant | 07/11/07 | MEMORANDUM OF ORAL COMMUNICATION RE: BRANCH PURCHASE DECISION | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 374** | Friend | Defendant | 07/05/07 | LETTER FROM CAROL FRIEND TO DANIEL BYRNE RE: OCTOBER 3, 1989 LETTER ADDRESSING THE FUTURE PAYMENT OF DIVIDENDS | |
| **DX 377** | Stipulation | | 07/03/07 | LETTER FROM DAIN BOSWORTH TO HAROLD GILKEY RE AGREEMENT FOR PRIVATE FINANCING TRANSACTION | |
| **DX 379** | Stipulation | | 07/03/07 | LETTER FROM HAROLD GILKEY TO RONALD N. KARR RE: DOCKET NO. 7918 | |
| **DX 384** | Byrne | Defendant | 07/02/07 | LETTER (DRAFT) FROM DANIEL BYRNE TO CAROL FRIEND RE: STERLING'S PLAN TO MEET IT'S REGULATORY CAPITAL REQUIREMENTS | |
| **DX 388** | Gilkey | Plaintiff | 06/25/07 | LETTER FROM CAROL FRIEND TO HAROLD GILKEY RE: FOLLOW-UP TO RECENT CONVERSATIONS REGARDING 10/19/89 LETTER | |
| **DX 389** | Stipulation<br>Byrne | <br>Defendant | 07/03/07<br>07/03/07 | MEMORANDUM FROM STEVE CHURCHILL TO BILL ZUPPE RE: PRESIDENT'S PROFILE OF CJ-4 | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 395** | Gilkey | Plaintiff | 06/26/07 | INTEROFFICE MEMORANDUM FROM WILLIAM DURBIN RE; STERLING SAVINGS DIVIDENDS W/ ATTACHED MEMORANDUMS FROM ALVIN SMUZYNKSI AND CAROL | |
| **DX 396** | Hedlund | Defendant | 07/11/07 | MEMORANDUM OF ORAL COMMUNICATION RE: MEETING WITH DOCHOW, CATON AND SMUZYNSKI | |
| **DX 408** | Friend | Plaintiff | 07/05/07 | LETTER FROM CAROL FRIEND TO STEPHEN PAGE RE: STERLING'S LENDING RELATIONSHIP WITH HOWED DEVELOPMENT COMPANY | |
| **DX 414** | Friend | Plaintiff | 07/05/07 | LETTER FROM CAROL FRIEND TO BOARD OF DIRECTORS RE: REPORT OF EXAMINATION W/ATTACHED OTS REPORT OF EXAMINATION DATED 11/13/1989 | |
| **DX 422** | Byrne | Defendant | 07/03/07 | LETTER FROM DANIEL G. BYRNE TO CAROL FRIEND RE: CAPITAL RESTORATION PLAN W/ATTACHED CAPITAL RESTORATION PLAN DATED 2/19/1990 | |
| **DX 432** | Stipulation | | 07/03/07 | LETTER FROM CAROL FRIEND TO WILLIAM W. ZUPPE RE: REVIEW OF THE MAY 9, 1990 LETTER | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 441** | Gilkey | Defendant | 06/26/07 | LETTER FROM CAROL FRIEND TO DANIEL BYRNE WITH ATTACHMENTS RE JUNE 5, 1990 LETTER FROM OTS NOT SERVING AS A RESTRICTION | |
| **DX 452** | Hedlund | Defendant | 07/11/07 | MEMORANDUM OF ORAL COMMUNICATION RE: MONDAY'S MEETING | |
| **DX 460** | Gilkey | Defendant | 06/26/07 | MEMORANDUM OPINION AND ORDER, RE GRANTING MOTION FOR PRELIMINARY INJUNCTION AND DENYING MOTION TO DISMISS, INTER ALIA, STERLING | |
| **DX 464** | Friend | Plaintiff | 07/05/07 | LETTER FROM CAROL FRIEND TO DANIEL G. BYRNE RE: AUGUST 17, 1990 LETTER | |
| **DX 470** | Friend | Defendant | 07/05/07 | MEMORANDUM FROM CAROL FRIEND TO SCOTT BRADLEY RE: EXAMINATION SCOPE | |
| **DX 477** | Gilkey | Defendant | 06/27/07 | LETTER FROM DANIEL G. BYRNE TO CAROL FRIEND RE: RESPONSE TO LETTERS DATED SEPTEMBER 19 AND 20, 1990 | |
| **DX 481** | Gilkey | Defendant | 06/27/07 | LETTER FROM EDWARD J. O'MEARA TO WILLIAM D. SYMMES RE: LETTER OF OCTOBER 8, 1990 | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 485** | Gilkey | Defendant | 06/27/07 | MEMO FROM SHERRY COLLITON TO FILE RE: OTS/FDIC/STATE EXIT CONFERENCE NOVEMBER 1, 1990 FOR COMMENCING SEPTEMBER 17, 1990 | |
| **DX 496** | Stipulation | | 07/03/07 | LETTER FROM CAROL FRIEND TO BOARD OF DIRECTORS RE: SEPTEMBER 17, 1990 REPORT OF EXAMINATION W/ATTACHED REPORT OF EXAMINATION | |
| **DX 497** | Byrne | Defendant | 07/02/07 | MEMO FROM WAYNE ALLERT TO B. ZUPPE, S. PAGE, D. BYRNE, N. JUDD, J. VAN DIJK, G. LELAND RE: ASSET CLASSIFICATION MEETING-QUARTER-END DECEMBER 31, 1990-JANUARY 7, 1991 | |
| **DX 512** | Byrne | Defendant | 07/02/07 | LETTER FROM DANIEL G. BYRNE TO ED HEDLUND RE: EXCEPTIONAL TO OPERATIONAL CONCERNS | |
| **DX 514** | Byrne | Defendant | 07/03/07 | LETTER FROM JONATHAN L. FIECHTER TO DANIEL G. BYRNE RE: RESPONSE TO DECEMBER 17, 1990 | |
| **DX 518** | Hedlund | Defendant | 07/11/07 | LETTER FROM HAROLD GILKEY TO ED HEDLUND RE CAPITAL DISTRIBUTION | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 520** | Hedlund | Defendant | 07/11/07 | INTEROFFICE MEMORANDUM FROM ED C. HEDLUND TO MICHAEL PATRIARCA, CHARLES A. DEARDORFF, JAMES A. HENDRIKSEN RE: STERLING | |
| **DX 521** | Hedlund | Defendant | 07/11/07 | MEMORANDUM FROM C.A.DEARDORFF TO THE FILE RE: STERLING S&LA | |
| **DX 522** | Hedlund | Defendant | 07/11/07 | MEMORANDUM FROM JOHN CROSLEY TO DISTRIBUTION RE: STERLING SAVINGS ASSOCIATION MINUTES OF THE MEETING AT OTS SEATTLE ON JULY 17, 1991 | |
| **DX 523** | Byrne | Defendant | 07/02/07 | MEMORANDUM FROM WAYNE ALLERT TO ROD BARNETT RE: MONTHLY UPDATE ON INTERNAL AUDIT ACTIVITIES | |
| **DX 525** | Byrne | Defendant | 07/02/07 | LETTER FROM DANIEL BYRNE TO OFFICE OF THRIFT SUPERVISION RE: STERLING SAVINGS ASSOCIATION | |
| **DX 531** | Byrne | Defendant | 07/02/07 | LETTER FROM DANIEL BYRNE TO ED HEDLUND RE: A DRAFT CAPITAL PLAN | |
| **DX 533** | Byrne<br><br>Hedlund | Defendant<br><br>Defendant | 07/02/07<br><br>07/11/07 | LETTER FROM EDWIN C. HEDLUND TO DANIEL G. BYRNE RE: STERLING SAVINGS ASSOCIATION | admitted but not with respect to the handwritten note at the bottom at this time; part of P-**241**<br>Admitted with handwriting |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 534** | Gilkey | Defendant | 06/27/07 | MEMORANDUM FROM WAYNE ALLERT TO ROD BARNETT RE MONTHLY UPDATE ON INTERNAL AUDIT ACTIVITIES | |
| **DX 538** | Hedlund | Defendant | 07/11/07 | MEMORANDUM OF ORAL COMMUNICATION RE: OFFERING | |
| **DX 539** | Potthast | Defendant | 07/10/07 | LETTER FROM EDWIN C. HEDLUND TO BOARD OF DIRECTORS RE: SEPTEMBER 16, 1991 REPORT OF EXAMINATION W/ATTACHED REPORT OF EXAMINATION | |
| **DX 540** | Byrne | Defendant | 07/02/07 | LETTER FROM EDWIN C. HEDLUND TO DANIEL G. BYRNE RE: RESPONSE TO NOVEMBER 5, 1991 LETTER | |
| **DX 547** | Potthast | Defendant | 07/10/07 | MEMORANDUM FROM JOHN W. POTTHAST TO ED HEDLUND RE: OFFSITE EXAM | |
| **DX 550** | Potthast | Defendant | 07/10/07 | MEMORANDUM FROM JOHN POTTHAST RE: STERLING SAVINGS ASSOCIATION DOCKET NO. 7918 NO RECOMMENDED ENFORCEMENT ACTION | |
| **DX 563** | Potthast | Defendant | 07/10/07 | MEMORANDUM FROM JOHN W. POTTHAST TO ED HEDLUND RE: OFFSITE EXAMINATION (TYPE 22) STERLING SAVINGS ASSOCIATION | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 568** | Welch | Plaintiff | 07/02/07 | LETTER TO CORPORATE CAPITAL COMMITMENT COMMITTEE FROM DAVID WELCH, IKE EISENHART, WESTCOTT JONES RE STERLING FINANCIAL CONVERTIBLE PREFERRED STOCK OFFERING | |
| **DX 571** | Stipulation | | 07/03/07 | LETTER FROM DANIEL G. BYRNE TO ROBERT KNECKT, ERIC BERG, GEORGE MESA, DAVE SJOGREN, ED HEDLUND RE: STERLING'S APPLICATION/INFORMATION FILING H-(E)3 W/ATTACHED ACQUISITION OF THREE BRANCHES FAR WEST FEDERAL SAVINGS BANK | |
| **DX 574** | Welch | Plaintiff | 07/02/07 | LETTER FROM DANIEL BYRNE TO DAVID WELCH RE LETTER SENT TO ED HEDLUND REGARDING PRO FORMA CAPITAL RATIOS | |
| **DX 659** | Hedlund | Defendant | 07/11/07 | STERLING SAVINGS OTS NO. 7918 7-23-90 MEETING | |
| **DX 700** | Gilkey | Defendant | 06/27/07 | INVESTMENT COMMITTEE MEETING, JANUARY 27, 1992 | |
| **DX 701** | Stipulation | | 07/03/07 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 704** | Gilkey | Defendant | 06/26/07 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION | |
| **DX 706** | Stipulation | | 07/03/07 | INVESTMENT COMMITTEE MEETING, DATED JUNE 8, 1992 | |
| **DX 709** | Byrne | Defendant | 07/03/07 | INVESTMENT COMMITTEE MEETING, JUNE 29, 1992 | |
| **DX 710** | Stipulation | | 07/03/07 | INVESTMENT COMMITTEE MEETING, JULY 7, 1992 | |
| **DX 711** | Stipulation | | 07/03/07 | INVESTMENT COMMITTEE MEETING, JULY 22, 1992 | |
| **DX 713** | Page | Defendant | 06/28/07 | INVESTMENT COMMITTEE MEETING, AUGUST 10, 1992 | |
| **DX 716** | Page | Defendant | 06/28/07 | INVESTMENT COMMITTEE MEETING, SEPTEMBER 8, 1992 | |
| **DX 718** | Stipulation | | 07/03/07 | ALCO MEETING, DATED SEPTEMBER 21, 1992 | |
| **DX 723** | Gilkey | Defendant | 06/26/07 | INVESTMENT COMMITTEE MEETING, DECEMBER 14, 1992 | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 725** | Gilkey | Defendant | 06/26/07 | MINUTES OF MEETING OF BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION | |
| **DX 737** | Gilkey | Defendant | 06/26/07 | MINUTES OF MEETING OF BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION | |
| **DX 738** | Gilkey | Defendant | 06/26/07 | ALCO MEETING, JULY 26, 1993 | |
| **DX 740** | Gilkey | Defendant | 06/26/07 | INVESTMENT COMMITTEE MEETING, AUGUST 9, 1993 | |
| **DX 741** | Byrne | Defendant | 07/03/07 | INVESTMENT COMMITTEE MEETING, AUGUST 16, 1993 | |
| **DX 743** | Byrne | Defendant | 07/03/07 | INVESTMENT COMMITTEE MEETING, SEPTEMBER 7, 1993 | |
| **DX 746** | Stipulation | | 07/03/07 | INVESTMENT COMMITTEE MEETING, NOVEMBER 1, 1993 | |
| **DX 752** | Gilkey | Defendant | 06/26/07 | INVESTMENT COMMITTEE MEETING, FEBRUARY 7, 1994 | |
| **DX 759** | Stipulation | | 07/03/07 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 762** | Gilkey | Defendant | 06/26/07 | INVESTMENT COMMITTEE MEETING, AUGUST 1, 1994 | |
| **DX 764** | Byrne | Defendant | 07/03/07 | INVESTMENT COMMITTEE MEETING, SEPTEMBER 6, 1994 | |
| **DX 780** | Page | Defendant | 06/28/07 | ALCO MEETING, DATED JULY 24, 1995 | |
| **DX 782** | Stipulation | | 07/03/07 | INVESTMENT COMMITTEE MEETING, SEPTEMBER 11, 1995 | |
| **DX 799** | Stipulation | | 07/03/07 | INVESTMENT COMMITTEE MEETING, JULY 8, 1996 | |
| **DX 801** | Byrne | Defendant | 07/03/07 | INVESTMENT COMMITTEE MEETING, AUGUST 12, 1996 | |
| **DX 824** | Stipulation | | 07/03/07 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS ASSOCIATION | |
| **DX 827** | Stipulation | | 07/03/07 | MINUTES OF THE BOARD OF DIRECTORS-STERLING FINANCIAL CORPORATION | |
| **DX 839** | Gilkey | Defendant | 06/26/07 | MINUTES OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 856** | Stipulation | | 07/03/07 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK | |
| **DX 868** | Stipulation | | 07/03/07 | MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS-STERLING SAVINGS BANK | |
| **DX 908** | Stipulation | | 07/03/07 | OFFERING CIRCULAR FOR SERIES A STOCK | |
| **DX 910** | Byrne | Defendant | 07/02/07 | OFFERING CIRCULAR SUBJECT TO COMPLETION | |
| **DX 913** | Stipulation | | 07/03/07 | OFFERING CIRCULAR | |
| **DX 915** | Hamm | Defendant | 07/12/07 | ARTICLE FROM AMERICAN BANKER-HEADLINE: THE INCREASE IN CAPITAL STANDARDS WILL MAKE BANKING SAFER | admitted as a demonstrative exhibit |
| **DX 919** | Horvitz | Defendant | 07/06/07 | ARTICLE FROM THE AMERICAN BANKER-HEADLINE: HIGHER CAPITAL REQUIREMENT HAS TO BE APPLIED ACROSS THE BOARD | admitted for demonstrative purposes |
| **DX 936** | Stipulation | | 07/03/07 | SUMMARY OF RISING CAPITAL | |
| **DX 943** | Stipulation<br>Byrne | Defendant | 07/03/07<br>07/03/07 | CJ-4 BUSINESS PARK | |
| **DX 968** | Hargett | Defendant | 07/10/07 | 12 CFR SECTION 567 | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 972** | Zuppe | Plaintiff | 07/09/07 | SUMMONS RE: STERLING SAVINGS ASSOCIATION VS. CJ-4 ASSOCIATES | |
| **DX 998** | Hedlund | Defendant | 07/11/07 | STERLING SAVINGS ASSOCIATION RE: REASONS WHY NO FORMAL ENFORCEMENT ACTION HAS BEEN TAKEN | |
| **DX 1002** | Stipulation | | 07/03/07 | STERLING SAVINGS ASSOCIATION ROADSHOW SCRIPT, AUGUST 1992 | |
| **DX 1046** | Hamm | Plaintiff | 07/12/07 | UPDATE TO THE EXPERT REPORT OF PAUL HORVITZ | admitted for demonstrative purposes |
| **DX 1047** | Hamm | Plaintiff | 07/12/07 | UPDATED EXPERT REPORT OF PROFESSOR CHRISTOPHER M. JAMES | admitted for demonstrative purposes |
| **DX 1049** | Bankhead | Defendant | 07/10/07 | EXPERT REPORT OF W. BAREFOOT BANKHEAD | admitted for demonstrative purposes |
| **DX 1051** | Bajaj | Defendant | 07/13/07 | UPDATED AMENDED EXPERT REPORT OF MUKESH BAJAJ, PHD | admitted for demonstrative purposes |
| **DX 1052** | Hamm | Defendant | 07/12/07 | SUPPLEMENTAL EXPERT REPORT OF WILLIAM G. HAMM, PHD | admitted for demonstrative purposes |
| **DX 1055** | Hedlund | Defendant | 07/11/07 | MEMORANDUM FROM C.A. DEARDORFF TO THE FILE RE: STERLING SAVINGS OTS DOCKET #7918 MEETING WITH HAROLD GILKEY | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 1061** | Stipulation | | 07/03/07 | STSA DEF 14A (DEFINITIVE PROXY STATEMENT) | |
| **DX 1065** | Horvitz | Defendant | 07/06/07 | JOURNAL OF FINANCIAL SERVICES RESEARCH, ABNORMAL RETURNS IN POST-FIRREA ACQUISITIONS OF FAILED THRIFTS | admitted for demonstrative purposes |
| **DX 1068** | Harlow | Defendant | 06/27/07 | MEMO FROM JOHN M. HARLOW TO WILLIAM W. ZUPPE RE: MONTHLY PROGRESS REPORT W/ATTACHMENTS | |
| **DX 1069** | Harlow | Defendant | 06/27/07 | MEMO FROM JOHN M. HARLOW TO HAROLD B. GILKEY RE: MONTHLY PROGRESS REPORT | |
| **DX 1077** | Friend | Defendant | 07/05/07 | STERLING SAVINGS LETTER FROM DANIEL G. BYRNE TO CAROL FRIEND (OTS) RE: SUMMARY OF RECENT CONVERSATIONS CONCERNING WEEKLY REPORTS IN LIGHT OF TEMPORARY RESTRAINING ORDER W/ MARGINALIA | |
| **DX 1078** | Friend | Defendant | 07/05/07 | STERLING SAVINGS LETTER FROM DANIEL G. BYRNE TO CAROL FRIEND (OTS) RE: RESPONSE TO JUNE 25, 1990 LETTER CONCERNING REQUEST FOR ADDITIONAL INFORMATION FOR MAY 29 THROUGH JUNE 15, 1990 REPORT | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 1080** | Friend | Defendant | 07/05/07 | FRIEND DEMONSTRATIVE - HANDWRITTEN CALCULATION: STERLING'S GOODWILL FALLS SHORT OF CAPITAL REQUIREMENTS | admitted as a demonstrative exhibit |
| **DX 1081** | Horvitz | Defendant | 07/06/07 | COMPARISON OF DR. HORVITZ'S BUT-FOR BANK | admitted for demonstrative purposes |
| **DX 1082** | Horvitz | Defendant | 07/06/07 | FORM 10-K, BANK UNITED CORP. | |
| **DX 1084** | Bajaj | Defendant | 07/12/07 | CHART BY BAJAJ | admitted for demonstrative purposes |
| **DX 2000** | Bankhead | Defendant | 07/10/07 | BANKHEAD DEMONSTRATIVE - CONTRACTUAL INTANGIBLES AS OF DECEMBER 31, 1989 | admitted for demonstrative purposes |
| **DX 2001** | Bankhead | Defendant | 07/10/07 | BANKHEAD DEMONSTRATIVE - BUT-FOR CORE CAPITAL AS OF DECEMBER 31, 1989 | admitted for demonstrative purposes |
| **DX 2002** | Bankhead | Defendant | 07/10/07 | BANKHEAD DEMONSTRATIVE - CENTRAL EVERGREEN DECISION HAS LITTLE EFFECT UPON DR. HORVITZ'S CALCULATION OF BUT-FOR CAPITAL | admitted for demonstrative purposes |
| **DX 2003** | Bankhead | Defendant | 07/10/07 | BANKHEAD DEMONSTRATIVE - COMPONENTS OF STERLING'S SUPERVISORY GOODWILL AS OF DECEMBER 31, 1989 | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 2004A** | Bankhead | Defendant | 07/10/07 | BANKHEAD DEMONSTRATIVE - GAAP VS. RAP ACCOUNTING FOR ASSISTED AND NON-ASSISTED ACQUISITIONS | admitted for demonstrative purposes |
| **DX 2005** | Bankhead | Defendant | 07/10/07 | BANKHEAD DEMONSTRATIVE - SUMMARY OF OPINIONS | admitted for demonstrative purposes |
| **DX 2006** | Bankhead | Defendant | 07/10/07 | BANKHEAD DEMONSTRATIVE -SUMMARY OF OPINIONS | admitted for demonstrative purposes |
| **DX 2007** | Bankhead | Defendant | 07/10/07 | BANKHEAD DEMONSTRATIVE - DEFINITION OF SUPERVISORY GOODWILL | admitted for demonstrative purposes |
| **DX 2008** | Bankhead | Defendant | 07/10/07 | BANKHEAD DEMONSTRATIVE - PHASE-OUT OF QUALIFYING SUPERVISORY GOODWILL | admitted for demonstrative purposes |
| **DX 2009** | Bankhead | Defendant | 07/10/07 | BANKHEAD DEMONSTRATIVE - BUT-FOR STERLING'S SUPERVISORY GOODWILL AS OF DECEMBER 31, 1989 | admitted for demonstrative purposes |
| **DX 2010** | Bankhead | Defendant | 07/10/07 | BANKHEAD DEMONSTRATIVE - DR. HORVITZ'S CALCULATION OF BUT-FOR STERLING'S CORE CAPITAL AS OF DECEMBER 31, 1989 | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 2011** | Bankhead | Defendant | 07/10/07 | BANKHEAD DEMONSTRATIVE - TOTAL SUPERVISORY GOODWILL DR. HORVITZ INCLUDED IN BUT-FOR STERLING'S CORE CAPITAL CALCULATION | admitted for demonstrative purposes |
| **DX 2012** | Bankhead | Defendant | 07/10/07 | BANKHEAD DEMONSTRATIVE - ADJUSTED CALCULATION OF BUT-FOR STERLING'S CORE CAPITAL AS OF DECEMBER 31, 1989 | admitted for demonstrative purposes |
| **DX 2013** | Bankhead | Defendant | 07/10/07 | BANKHEAD DEMONSTRATIVE - EXAMPLE ILLUSTRATING IMPLAUSIBILITY OF DR. HORVITZ'S AND MR. SCHOTT'S CORE CAPITAL CALCULATIONS | admitted for demonstrative purposes |
| **DX 2014** | Bankhead | Defendant | 07/10/07 | BANKHEAD DEMONSTRATIVE - ALTERNATIVE CALCULATION OF BUT-FOR STERLING'S CORE CAPITAL AS OF DECEMBER 31, 1989 | admitted for demonstrative purposes |
| **DX 2015A** | Bankhead | Defendant | 07/10/07 | BANKHEAD DEMONSTRATIVE - ASSISTED ACQUISITION - RAP ACCOUNTING - (2) | admitted for demonstrative purposes |
| **DX 2501** | Hargett | Defendant | 07/10/07 | HARGETT DEMONSTRATIVE - ISSUES WITH THE LOAN TO CJ-4 ASSOCIATES | admitted for demonstrative purposes |
| **DX 2502** | Hargett | Defendant | 07/10/07 | HARGETT DEMONSTRATIVE - THE CJ-4 LOAN WAS A PROBLEM LOAN AT THE TIME THE NEW CAPITAL STANDARDS WERE ENACTED | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 2503** | Hargett | Defendant | 07/10/07 | HARGETT DEMONSTRATIVE - FORECLOSURE WAS ALREADY PLANNED PRIOR TO THE EFFECTIVE DATE OF THE NEW CAPITAL STANDARDS | admitted for demonstrative purposes |
| **DX 2504** | Hargett | Defendant | 07/10/07 | HARGETT DEMONSTRATIVE - THE VALUE OF THE COLLATERAL SECURITIZING THE LOAN WAS DECLINING | admitted for demonstrative purposes |
| **DX 2505** | Hargett | Defendant | 07/10/07 | HARGETT DEMONSTRATIVE - OPINIONS OF JOE A. HARGETT REGARDING THE REGULATORY TREATMENT OF STERLING'S GOODWILL | admitted for demonstrative purposes |
| **DX 2506** | Hargett | Defendant | 07/10/07 | HARGETT DEMONSTRATIVE - EXAMPLE OF WHY DR. HORVITZ'S METHODOLOGY IS ILLOGICAL AND INAPPROPRIATE | admitted for demonstrative purposes |
| **DX 3000** | Hamm | Defendant | 07/11/07 | HAMM CV | admitted for demonstrative purposes |
| **DX 3001** | Hamm | Defendant | 07/11/07 | HAMM DEMONSTRATIVE - DR. HORVITZ'S ESTIMATE OF EXPECTANCY DAMAGES IS FATALLY FLAWED | admitted for demonstrative purposes |
| **DX 3003** | Hamm | Defendant | 07/11/07 | HAMM DEMONSTRATIVE - IMPLIED VALUE OF STERLING'S GOODWILL | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 3005** | Hamm | Defendant | 07/11/07 | HAMM DEMONSTRATIVE - A THRIFT'S RISK EXPOSURE | admitted for demonstrative purposes |
| **DX 3006** | Hamm | Defendant | 07/11/07 | HAMM DEMONSTRATIVE - IN THE BT-FOR WORLD, STERLING'S APPETITE FOR RISK WOULD HAVE BEEN MORE LIKELY TO GO DOWN, NOT UP | admitted for demonstrative purposes |
| **DX 3007** | Hamm | Defendant | 07/11/07 | HAMM DEMONSTRATIVE - DR. HORVITZ'S LOST PROFITS MODEL IS COMPLETELY SPECULATIVE | admitted for demonstrative purposes |
| **DX 3008** | Hamm | Defendant | 07/11/07 | HAMM DEMONSTRATIVE - A THRIFT'S INSTITUTION'S REAL-WORLD COMPETITION | admitted for demonstrative purposes |
| **DX 3009** | Hamm | Defendant | 07/11/07 | HAMM DEMONSTRATIVE - FINANCIAL CONSEQUENCES WHEN A THRIFT TRIES TO INCREASE ITS SHARE OF THE RETAIL DEPOSIT MARKET | admitted for demonstrative purposes |
| **DX 3010** | Hamm | Defendant | 07/11/07 | HAMM DEMONSTRATIVE - INCREMENTAL COST OF NEW MONEY | admitted for demonstrative purposes |
| **DX 3011** | Hamm | Defendant | 07/11/07 | HAMM DEMONSTRATIVE - MARKET COMPETITION LIMITS THRIFT GROWTH | admitted for demonstrative purposes |
| **DX 3012** | Hamm | Defendant | 07/11/07 | HAMM DEMONSTRATIVE - COMPOSITION OF STERLING'S INTEREST-BEARING LIABILITIES | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 3013** | Hamm | Defendant | 07/11/07 | HAMM DEMONSTRATIVE - COMPOSITION OF STERLING'S INTEREST-BEARING ASSETS | admitted for demonstrative purposes |
| **DX 3014** | Hamm | Defendant | 07/11/07 | HAMM DEMONSTRATIVE - HOW A THRIFT'S COMPETITORS BECOME AWARE OF ITS EFFORTS TO TAKE THEIR PROFITABLE CUSTOMERS | admitted for demonstrative purposes |
| **DX 3015** | Hamm | Defendant | 07/12/07 | HAMM DEMONSTRATIVE - REQUIREMENTS FOR A SUCCESSFUL ACQUISITION | admitted for demonstrative purposes |
| **DX 3016** | Hamm | Defendant | 07/12/07 | HAMM DEMONSTRATIVE - REAL-WORLD STERLING'S TANGIBLE NET WORTH POSITION ON JUNE 30, 1989 (BEFORE FIRREA) | admitted for demonstrative purposes |
| **DX 3017** | Hamm | Defendant | 07/12/07 | HAMM DEMONSTRATIVE - BUT-FOR STERLING'S TANGIBLE NET WORTH POSITION ON DECEMBER 31, 1989 (PER DR. HORVITZ) | admitted for demonstrative purposes |
| **DX 3018** | Hamm | Defendant | 07/12/07 | HAMM DEMONSTRATIVE - HOW REAL-MONEY CAPITAL HELPS THRIFTS GENERATE INCOME | admitted for demonstrative purposes |
| **DX 3019** | Hamm | Defendant | 07/12/07 | HAMM DEMONSTRATIVE - DR. HORVITZ'S FOREGONE ASSETS VS. REAL-WORLD STERLING'S VOLUNTARILY FOREGONE ASSETS | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 3022** | Hamm | Defendant | 07/12/07 | HAMM DEMONSTRATIVE - STERLING'S G&A RATIO VS. AVERAGE ASSETS | admitted for demonstrative purposes |
| **DX 3023** | Hamm | Defendant | 07/12/07 | HAMM DEMONSTRATIVE - STERLING'S TANGIBLE NET WORTH (1984 - 1990) | admitted for demonstrative purposes |
| **DX 3500** | Bajaj | Defendant | 07/12/07 | BAJAJ DEMONSTRATIVE - SUMMARY OF DR. BAJAJ'S OPINIONS | admitted for demonstrative purposes |
| **DX 3501** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - NO CREDIBLE EVIDENCE OF LOST PROFITS PRIOR TO NOVEMBER 1991 | admitted for demonstrative purposes |
| **DX 3502** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - STERLING'S TOTAL ASSETS V. INCOME 1989 TO 1992 | admitted for demonstrative purposes |
| **DX 3503** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - MARKET DATA SHOWS MANY THRIFTS RAISED CAPITAL IN THE POST-FIRREA PERIOD | admitted for demonstrative purposes |
| **DX 3504** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - "THIRTY-SEVEN" THRIFTS BEGAN PUBLICLY TRADING BETWEEN SEPT 1989 AND NOV 1991 | admitted for demonstrative purposes |
| **DX 3505** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - "FIFTEEN" MUTUAL-TO-STOCK IPOS OCCURED DURING 1989 THROUGH 1991 | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 3506** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - "FIFTY-NINE" CAPITAL RAISING EVENTS OCCURRED NATIONWIDE FROM 1990 THROUGH Q3 1991 | admitted for demonstrative purposes |
| **DX 3507** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - DR. HORVITZ'S EXPECTANCY DAMAGES CLAIM IS COUNTERFACTUAL AND FATALLY FLAWED | admitted for demonstrative purposes |
| **DX 3508** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - STERLING OBTAINED $23 MILLION OF ADDITIONAL REGULATORY CAPITAL IN NOVEMBER 1991 | admitted for demonstrative purposes |
| **DX 3509** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - STERLING EXCEEDED ALL THREE FIRREA CAPITAL REQUIREMENTS AS OF DECEMBER 31, 1991 | admitted for demonstrative purposes |
| **DX 3511** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - STERLING'S BUSINESS PLANS INDICATED THAT IT HAD SUFFICIENT ACCESS TO CAPITAL TO GROW | admitted for demonstrative purposes |
| **DX 3512** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - STERLING HAD ACCESS TO ADDITIONAL CAPITAL WHEN PROFITABLE OPPORTUNITIES WERE IDENTIFIED | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 3513** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - STERLING REPORTED THAT IT HAD RAISED THE CAPITAL TO MEET REGULATORY CAPITAL REQUIREMENTS | admitted for demonstrative purposes |
| **DX 3514** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - STERLING RAISED CAPITAL VIRTUALLY EACH YEAR FROM 1992 TO 2006 | admitted for demonstrative purposes |
| **DX 3515** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - STERLING RAISED OVER $515 MILLION IN CAPITAL FROM 1992 TO 2006 | admitted for demonstrative purposes |
| **DX 3516** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - STERLING HELD EXCESS CAPITAL EACH YEAR AFTER DECEMBER 1991 (TANGIBLE CAPITAL) | admitted for demonstrative purposes |
| **DX 3517** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - STERLING HELD EXCESS CAPITAL EACH YEAR AFTER DECEMBER 1991 (CORE CAPITAL) | admitted for demonstrative purposes |
| **DX 3518** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - STERLING HELD EXCESS CAPITAL EACH YEAR AFTER DECEMBER 1991 (RISK-BASED CAPITAL) | admitted for demonstrative purposes |
| **DX 3519** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - COMPONENETS OF DR. HORVITZ'S DAMAGES MODEL | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 3520** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - DR. HORVITZ'S LOST PROFITS MODEL IS SPECULATIVE AND FATALLY FLAWED | admitted for demonstrative purposes |
| **DX 3521** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - WRONGLY ASSUMES THAT STERLING COULD ALWAYS FIND ADDITIONAL "SUITABLE" INVESTMENTS | |
| **DX 3522** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - INTEREST RATES DROPPED | admitted for demonstrative purposes |
| **DX 3523** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - MORTGAGE INTEREST RATES DROPPED | admitted for demonstrative purposes |
| **DX 3525** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - STERLING ORIGINATED PRIMARILY FIXED RATE LOANS | admitted for demonstrative purposes |
| **DX 3526** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - STERLING SOLD THE LOANS IT ORIGINATED | admitted for demonstrative purposes |
| **DX 3527** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - STERLING'S POLICY WAS NOT TO HOLD FIXED RATE LOANS | admitted for demonstrative purposes |
| **DX 3528** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - STERLING'S RECORDS INDICATE DIFFICULTY FINDING SUFFICIENT ASSETS IN 1992 | admitted for demonstrative purposes |

# STERLING SAVINGS V. UNITED STATES
## Case No. 95-829C
## LIST OF ADMITTED EXHIBITS
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 3530** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - REGULATORS EXPRESSED CONCERNS OVER STERLING'S INTEREST RATE RISK (IRR) | admitted for demonstrative purposes |
| **DX 3531** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - STERLING MANAGEMENT EXPRESSED CONCERN ABOUT IRR EXPOSURE | admitted for demonstrative purposes |
| **DX 3532** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - DR. HORVITZ CANNOT DETERMINE WHETHER THE "BUT-FOR" STERLING WOULD MEET THE "WELL CAPITALIZED" RISK-BASED CAPITAL STANDARD | admitted for demonstrative purposes |
| **DX 3533** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - DR. HORVITZ'S PROFITABILITY ASSUMPTIONS ARE SPECULATIVE AND UNSUPPORTABLE | admitted for demonstrative purposes |
| **DX 3534** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - BREALEY & MYERS: PAST RETURNS DO NOT GUARANTEE FUTURE RETURNS | admitted for demonstrative purposes |
| **DX 3535** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - STERLING'S BOARD MINUTES DISCUSS THE BANK'S TROUBLE GROWING DEPOSITS | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 3536** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - REGULATORS NOTED STERLING'S INABILITY TO GROW DEPOSITS | admitted for demonstrative purposes |
| **DX 3537** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - REGULATORS EXPRESSED CONCERNS OVER STERLING'S RELIANCE ON WHOLESALE FUNDING | admitted for demonstrative purposes |
| **DX 3538** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - COMPONENTS OF STERLING'S "OTHER INCOME" CATEGORY | admitted for demonstrative purposes |
| **DX 3539** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - STERLING'S INCOME WAS HEAVILY DEPENDENT ON "OTHER INCOME" | admitted for demonstrative purposes |
| **DX 3540** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - "OTHER INCOME" FROM MORTGAGE BANKING INCREASED WHILE TOTAL ASSETS DECREASED | admitted for demonstrative purposes |
| **DX 3542** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - MR. GILKEY TESTIFIED THAT STERLING CHANGED ITS STRATEGY FOLLOWING FIRREA | admitted for demonstrative purposes |
| **DX 3543** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - STERLING'S 10-K INDICATED A NEW EMPHASIS ON RESIDENTIAL LENDING/LOAN SALES | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 3544** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - STERLING AVOIDED POTENTIAL PROBLEM LOANS BY SHRINKING ITS ASSET BASE | admitted for demonstrative purposes |
| **DX 3546** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - EFFECT OF ELIMINATION CLAIMED WOUNDED BANK DAMAGES FROM DR. HORVITZ'S LOST PROFITS MODEL | admitted for demonstrative purposes |
| **DX 3547** | Bajaj | Defendant | 07/12/07 | BAJAJ DEMONSTRATIVE - COMPONENTS OF DR. JAMES'S MITIGATION DAMAGES MODEL | admitted for demonstrative purposes |
| **DX 3548** | Bajaj | Defendant | 07/12/07 | BAJAJ DEMONSTRATIVE - STERLING'S DAMAGES CLAIM IS NOT ECONOMICALLY REASONABLE | admitted for demonstrative purposes |
| **DX 3551** | Bajaj | Defendant | 07/12/07 | BAJAJ DEMONSTRATIVE - #3 - TRANSACTION COSTS ARE THE APPROPRIATE MEASURE OF THE COST OF RAISING CAPITAL | admitted for demonstrative purposes |
| **DX 3555** | Bajaj | Defendant | 07/12/07 | BAJAJ DEMONSTRATIVE - #4 - THE BENEFITS OF PERMANENT CAPITAL CONTINUE TO ACCRUE TO STERLING | admitted for demonstrative purposes |
| **DX 3556** | Bajaj | Defendant | 07/12/07 | BAJAJ DEMONSTRATIVE - DR. JAMES IGNORES THE CONTINUING BENEFIT OF PERMANENT CAPITAL | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 3557** | Bajaj | Defendant | 07/12/07 | BAJAJ DEMONSTRATIVE - ESTIMATE OF THE CONTINUING BENEFIT USING HORVITZ/JAMES LOST PROFITS METHODOLOGY | admitted for demonstrative purposes |
| **DX 3559** | Bajaj | Defendant | 07/12/07 | BAJAJ DEMONSTRATIVE - DR. JAMES'S MITIGATION DAMAGES MODEL IS FLAWED | admitted for demonstrative purposes |
| **DX 3560** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - DR. JAMES'S LOST PROFITS MODEL IS FLAWED AND SPECULATIVE | admitted for demonstrative purposes |
| **DX 3561** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - DR. JAMES'S LOST PROFITS MODEL DUPLICATES ERRORS MADE BY DR. HORVITZ | admitted for demonstrative purposes |
| **DX 3562** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - REDUCING STERLING'S 6/30/92 LEVERAGE RATIO FROM 5.5% TO 5.0% INFLATES LOST PROFITS | admitted for demonstrative purposes |
| **DX 3563** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - REDUCING STERLING'S LEVERAGE RATIO FROM ACTUAL 5.71% TO 5.0% UNDERMINES LOST PROFITS CLAIM | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 3564** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - FAILS TO REDUCE LOST PROFITS BY PERCENTAGE OF LOST CONTRACTUAL CAPITAL REPLACED IN 1991 | admitted for demonstrative purposes |
| **DX 3565** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - DR. JAMES'S ADJUSTMENTS TO THE 1991 "NET" OFFERING PROCEEDS | admitted for demonstrative purposes |
| **DX 3566** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - INCLUSION OF $5.678 MILLION TO REPLACE CENTRAL EVERGREEN INTANGIBLES INFLATES CORE CAPITAL & LOST PROFITS | admitted for demonstrative purposes |
| **DX 3567** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - ADJUSTMENTS TO DR. JAMES LOST PROFITS ESTIMATES (IN $ MILLIONS) | admitted for demonstrative purposes |
| **DX 3568** | Bajaj | Defendant | 07/12/07 | BAJAJ DEMONSTRATIVE - COMPARISON OF DR. JAMES'S REPLICATING PREFERRED STOCK DIVIDEND MODELS | admitted for demonstrative purposes |
| **DX 3569** | Bajaj | Defendant | 07/12/07 | BAJAJ DEMONSTRATIVE - DR. JAMES'S NEW "ACTUAL" COST OF REPLACEMENT MODEL IS THE SAME FLAWED MODEL WITH NEW INPUTS | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **DX 3573** | Bajaj | Defendant | 07/12/07 | BAJAJ DEMONSTRATIVE - DR. JAMES MISSTATES THE AMOUNT OF MITIGATION CAPITAL | admitted for demonstrative purposes |
| **DX 3575** | Bajaj | Defendant | 07/12/07 | BAJAJ DEMONSTRATIVE - FLAWS IN DR. JAMES'S FUTURE DAMAGE MODEL | admitted for demonstrative purposes |
| **DX 3577** | Bajaj | Defendant | 07/13/07 | BAJAJ DEMONSTRATIVE - SUMMARY OF DR. BAJAJ'S OPINIONS REGARDING STERLING'S "WOUNDED BANK" DAMAGES CLAIMS | admitted for demonstrative purposes |
| **P-1** | Gilkey | Plaintiff | 06/25/07 | 7/22/85 - INTEROFFICE MEMO TO HILTON HEWITT FROM KATHI DANDO RE LIQUIDATION ANALYSIS FOR LEWIS FEDERAL | |
| **P-3** | Gilkey | Plaintiff | 06/25/07 | 8/14/85 - RE: MERGER OF LEWIS FEDERAL WITH STERLING TO HAROLD B. GILKEY FROM JAMES R. FAULSTICH | admitted, excluding marginalia |
| **P-5** | Faulstich | Plaintiff | 06/26/07 | 10/8/85 - EXECUTIVE SUMMARY TO FHLBB FROM JAMES R. FAULSTICH | |
| **P-6** | Faulstich | Plaintiff | 06/26/07 | 10/23/85 - S MEMORANDUM TO FHLBB FROM JAMES R. FAULSTICH | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-7** | Faulstich | Plaintiff | 06/26/07 | 10/23/85 - A MEMORANDUM TO FHLBB FROM JAMES R. FAULSTICH | |
| **P-8** | Faulstich | Plaintiff | 06/26/07 | 10/23/85 - ISSUES MEMORANDUM TO FHLBB FROM JAMES R. FAULSTICH | |
| **P-18** | Gilkey | Plaintiff | 06/25/07 | 11/5/85 - ACQUISITION AGREEMENT | |
| **P-19** | Gilkey | Plaintiff | 06/25/07 | 11/5/85 - ACQUISITION AGREEMENT | |
| **P-20** | Gilkey | Plaintiff | 06/25/07 | 11/12/85 - LETTER RE PURCHASE OF ALL ASSETS TO HAROLD B. GILKEY FROM JEFF SCONYERS | |
| **P-24** | Faulstich | Plaintiff | 06/26/07 | 3/31/88 - S MEMORANDUM TO JOHN BUCKLEY, JR. FROM JAMES R. FAULSTICH | |
| **P-27** | Faulstich | Plaintiff | 06/26/07 | 4/6/88 - ISSUE MEMORANDUM TO FHLBB FROM JAMES R. FAULSTICH | |
| **P-28** | Gilkey | Plainitff | 06/25/07 | 4/6/88 - FORBEARANCE LETTER RE TRI-CITIES TO STERLING BOARD OF DIRECTORS FROM FHLBB | admitted, but Court notes that it appears to be incomplete - found document to be complete |
| **P-37** | Gilkey | Plaintiff | 06/25/07 | 4/8/88 - ACQUISITION AGREEMENT | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-38** | Gilkey | Plaintiff | 06/25/07 | 4/8/88 - ACQUISITION AGREEMENT | admitted, except for handwritten marginalia;<br>foundation laid and admitted including handwritten marginalia |
| **P-40** | Gilkey | Plaintiff | 06/25/07 | 5/20/88 - MEMORANDUM FROM BRUCE I. HICKOK TO KEITH V. THOMAS RE: MACRO/EXECUTIVE SUMMARY | |
| **P-44** | Gilkey | Plaintiff | 06/25/07 | 8/15/88 - FISCAL 1989 BUSINESS PLAN UPDATE | |
| **P-45** | Faulstich | Plaintiff | 06/26/07 | 11/7/88 - MEMORANDUM FROM JAMES FAULSTICH FROM JULIE WILLIAMS RE: APPLICATION FOR VOLUNTARY SUPERVISORY CONVERSION AND MERGER OF CENTRAL EVERGREEN | |
| **P-65** | Stipulation | | 07/03/07 | 10/26/83 - FORM 10 FROM STERLING SAVINGS ASSOCIATION | |
| **P-66** | Stipulation | | 07/03/07 | 00/00/83 - 1983 ANNUAL REPORT FROM STERLING SAVINGS ASSOCIATION | |
| **P-67** | Stipulation | | 07/03/07 | 6/30/084 - FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-68** | Stipulation | | 07/03/07 | 11/11/84 - 1984 ANNUAL REPORT FROM STERLING SAVINGS ASSOCIATION | |
| **P-69** | Stipulation | | 07/03/07 | 6/30/85 - FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| **P-70** | Stipulation | | 07/03/07 | 00/00/85 - 1985 ANNUAL REPORT FROM STERLING SAVINGS ASSOCIATION | |
| **P-71** | Stipulation | | 07/03/07 | 6/30/86 - FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| **P-72** | Stipulation | | 07/03/07 | 00/00/86 - 1986 ANNUAL REPORT FROM STERLING SAVINGS ASSOCIATION | |
| **P-73** | Stipulation | | 07/03/07 | 6/30/87 - FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| **P-74** | Stipulation | | 07/03/07 | 00/00/87 - ANNUAL REPORT TO SHAREHOLDERS 1987 FROM STERLING SAVINGS ASSOCIATION | |
| **P-75** | Stipulation | | 07/03/07 | 6/30/98 - FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |

# STERLING SAVINGS V. UNITED STATES
## Case No. 95-829C
## LIST OF ADMITTED EXHIBITS
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-76** | Gilkey<br>Stipulation | Plaintiff | 06/25/07<br>07/03/07 | 00/00/88 - ANNUAL REPORT TO SHAREHOLDERS 1988 FROM STERLING SAVINGS ASSOCIATION | |
| **P-77** | Stipulation | | 07/03/07 | 6/30/89 - FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| **P-78** | Gilkey<br>Stipulation | Plaintiff | 06/25/07<br>07/03/07 | 00/00/89 - ANNUAL REPORT TO SHAREHOLDERS 1989 FROM STERLING SAVINGS ASSOCIATION | |
| **P-79** | Stipulation | | 07/03/07 | 6/30/90 - FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| **P-80** | Stipulation | | 07/03/07 | 00/00/90 - ANNUAL REPORT TO SHAREHOLDERS 1990 FROM STERLING SAVINGS ASSOCIATION | |
| **P-81** | Gilkey<br>Stipulation | Defendant | 06/26/07<br>07/03/07 | 6/30/91 - FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| **P-82** | Stipulation | | 07/03/07 | 00/00/91 - ANNUAL REPORT TO SHAREHOLDERS 1991 FROM STERLING SAVINGS ASSOCIATION | |
| **P-83** | Gilkey<br>Stipulation | Defendant | 06/26/07<br>07/03/07 | 6/30/92 - FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-84** | Gilkey<br>Stipulation | Defendant | 06/27/07<br>07/03/07 | 00/00/92 - ANNUAL REPORT TO SHAREHOLDERS 1992 FROM STERLING SAVINGS ASSOCIATION | |
| **P-85** | Gilkey<br>Stipulation | Defendant | 06/26/07<br>07/03/07 | 6/30/093 - FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| **P-86** | Gilkey<br>Stipulation | Defendant | 06/26/07<br>07/03/07 | 00/00/93 - ANNUAL REPORT TO SHAREHOLDERS 1993 FROM STERLING SAVINGS ASSOCIATION | |
| **P-87** | Stipulation | | 07/03/07 | 6/30/94 - FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| **P-88** | Gilkey<br>Stipulation | Defendant | 06/26/07<br>07/03/07 | 00/00/94 - ANNUAL REPORT TO SHAREHOLDERS 1994 FROM STERLING SAVINGS ASSOCIATION | |
| **P-89** | Stipulation | | 07/03/07 | 6/30/95 - FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| **P-90** | Gilkey<br>Gilkey<br>Stipulation | Defendant<br>Plaintiff | 06/26/07<br>06/27/07<br>07/03/07 | 00/00/95 - ANNUAL REPORT TO SHAREHOLDERS 1995 FROM STERLING SAVINGS ASSOCIATION | |
| **P-91** | Stipulation | | 07/03/07 | 6/30/96 - FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-92** | Stipulation | | 07/03/07 | 00/00/96 - ANNUAL REPORT TO SHAREHOLDERS 1996 FROM STERLING SAVINGS ASSOCIATION | |
| **P-92A** | Gilkey<br>Stipulation | Defendant | 06/26/07<br>07/03/07 | 6/30/96 - 1996 ANNUAL REPORT | (P-92 was withdrawn and P-92A was put forward) |
| **P-92B** | Stipulation | | 07/03/07 | 12/31/96 - ANNUAL REPORT ON FORM 10-K, STERLING FINANCIAL CORPORATION | |
| **P-93** | Byrne<br>Stipulation | Defendant | 07/02/07<br>07/03/07 | 12/31/97 - FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| **P-94** | Stipulation | | 07/03/07 | 00/00/97 - ANNUAL REPORT TO SHAREHOLDERS 1997 FROM STERLING SAVINGS ASSOCIATION | |
| **P-95** | Page<br>Stipulation | Plaintiff | 06/28/07<br>07/03/07 | 00/00/98 - ANNUAL REPORT 1998 - FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| **P-96** | Byrne<br>Stipulation | Defendant | 07/02/07<br>07/03/07 | 00/00/99 - ANNUAL REPORT 1999 - FROM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| **P-97** | Stipulation | | 07/03/07 | 00/00/2000 - ANNUAL REPORT 2000 - FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-98** | Stipulation | | 07/03/07 | 00/00/01 - ANNUAL REPORT 2001 - FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| **P-99** | Page<br>Stipulation | Plaintiff | 06/28/07<br>07/03/07 | 00/00/02 - ANNUAL REPORT 2002 - FORM 10-K FROM STERLING SAVINGS ASSOCIATION | |
| **P-100** | Stipulation | | 07/03/07 | 12/31/03 - FORM 10-K FROM STERLING FINANCIAL CORPORATION | |
| **P-101** | Byrne<br>Stipulation | Plaintiff | 06/29/07<br>07/03/07 | 12/31/04 - FORM 10-K FROM STERLING FINANCIAL CORPORATION | |
| **P-102** | Stipulation | | 07/03/07 | 00/00/04 - ANNUAL REPORT FROM STERLING FINANCIAL CORPORATION | |
| **P-103** | Stipulation | | 07/03/07 | 12/31/05 - FORM 10-K FROM STERLING FINANCIAL CORPORATION | |
| **P-104** | Stipulation | | 07/03/07 | 00/00/05 - ANNUAL REPORT 2005 FROM STERLING FINANCIAL CORPORATION | |
| **P-105** | Stipulation | | 07/03/07 | 12/31/06 - FORM 10-K FROM STERLING FINANCIAL CORPORATION | |
| **P-106** | Page<br>Stipulation | Plaintiff | 06/28/07<br>07/03/07 | 00/00/06 - ANNUAL REPORT 2006 FROM STERLING FINANCIAL CORPORATION | |

# STERLING SAVINGS V. UNITED STATES
## Case No. 95-829C
## LIST OF ADMITTED EXHIBITS
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-107** | Stipulation | | 07/03/07 | 9/30/89 - FORM 10-Q FROM HAROLD GILKEY, WILLIAM ZUPPE, DANIEL BYRNE | |
| **P-108** | Byrne<br>Stipulation | Plaintiff | 06/29/07<br>07/03/07 | 12/31/89 - FORM 10-Q FROM HAROLD GILKEY, WILLIAM ZUPPE, DANIEL BYRNE | |
| **P-109** | Stipulation | | 07/03/07 | 3/31/90 - FORM 10-Q FROM HAROLD GILKEY, WILLIAM ZUPPE, DANIEL BYRNE | |
| **P-110** | Stipulation | | 07/03/07 | 9/30/90 - FORM 10-Q FROM HAROLD GILKEY, WILLIAM ZUPPE, DANIEL BYRNE | |
| **P-111** | Stipulation | | 07/03/07 | 12/31/90 - FORM 10-Q FROM HAROLD GILKEY, WILLIAM ZUPPE, DANIEL BYRNE | |
| **P-112** | Stipulation | | 07/03/07 | 3/31/91 - FORM 10-Q FROM HAROLD GILKEY, WILLIAM ZUPPE, DANIEL BYRNE | |
| **P-113** | Stipulation | | 07/03/07 | 9/30/91 - FORM 10-Q FROM HAROLD GILKEY, WILLIAM ZUPPE, DANIEL BYRNE | |
| **P-114** | Stipulation | | 07/03/07 | 12/31/91 - FORM 10-Q FROM HAROLD GILKEY, WILLIAM ZUPPE, DANIEL BYRNE | |
| **P-115** | Stipulation | | 07/03/07 | 3/31/92 - FORM 10-Q FROM HAROLD GILKEY, WILLIAM ZUPPE, DANIEL BYRNE | |
| **P-116** | Stipulation | | 07/03/07 | 3/31/03 - FORM 10-Q FROM DANIEL BYRNE | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-117** | Stipulation | | 07/03/07 | 6/30/03 - FORM 10-Q FROM HAROLD GILKEY, DANIEL BYRNE | |
| **P-118** | Stipulation | | 07/03/07 | 9/30/03 - FORM 10-Q FROM HAROLD GILKEY, DANIEL BYRNE | |
| **P-119** | Stipulation | | 07/03/07 | 3/31/04 - FORM 10-Q FROM HAROLD GILKEY, DANIEL BYRNE | |
| **P-120** | Stipulation | | 07/03/07 | 6/30/04 - FORM 10-Q FROM HAROLD GILKEY, DANIEL BYRNE | |
| **P-121** | Stipulation | | 07/03/07 | 9/30/04 - FORM 10-Q FROM HAROLD GILKEY, DANIEL BYRNE | |
| **P-122** | Stipulation | | 07/03/07 | 3/31/05 - FORM 10-Q FROM HAROLD GILKEY, DANIEL BYRNE | |
| **P-123** | Stipulation | | 07/03/07 | 6/30/05 - FORM 10-Q FROM HAROLD GILKEY, DANIEL BYRNE | |
| **P-124** | Stipulation | | 07/03/07 | 9/30/05 - FORM 10-Q FROM HAROLD GILKEY, DANIEL BYRNE | |
| **P-125** | Stipulation | | 07/03/07 | 3/31/06 - FORM 10-Q | |
| **P-126** | Stipulation | | 07/03/07 | 6/30/06 - FORM 10-Q FROM HAROLD GILKEY, DANIEL BYRNE | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-127A** | Stipulation | | 07/03/07 | 9/30/06 - FORM 10-Q FROM STERLING FINANCIAL CORPORATION | |
| **P-127B** | Stipulation | | 07/03/07 | 3/31/07 - FORM 10-Q, STERLING FINANCIAL CORPORATION | |
| **P-128** | Byrne<br>Stipulation | Plaintiff | 06/29/07<br>07/03/07 | 3/31/83 - THRIFT FINANCIAL REPORT | |
| **P-129** | Stipulation | | 07/03/07 | 6/30/83 - THRIFT FINANCIAL REPORT | |
| **P-130** | Stipulation | | 07/03/07 | 12/31/83 - THRIFT FINANCIAL REPORT | |
| **P-131** | Stipulation | | 07/03/07 | 3/31/84 - THRIFT FINANCIAL REPORT | |
| **P-132** | Stipulation | | 07/03/07 | 6/30/84 - THRIFT FINANCIAL REPORT | |
| **P-133** | Stipulation | | 07/03/07 | 9/30/84 - THRIFT FINANCIAL REPORT | |
| **P-134** | Stipulation | | 07/03/07 | 12/31/84 - THRIFT FINANCIAL REPORT | |
| **P-135** | Stipulation | | 07/03/07 | 3/31/85 - THRIFT FINANCIAL REPORT | |
| **P-136** | Stipulation | | 07/03/07 | 6/30/85 - THRIFT FINANCIAL REPORT | |
| **P-137** | Stipulation | | 07/03/07 | 9/30/85 - THRIFT FINANCIAL REPORT | |
| **P-138** | Stipulation | | 07/03/07 | 12/31/85 - THRIFT FINANCIAL REPORT | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-139** | Stipulation | | 07/03/07 | 3/31/86 - THRIFT FINANCIAL REPORT | |
| **P-140** | Stipulation | | 07/03/07 | 6/30/86 - THRIFT FINANCIAL REPORT | |
| **P-141** | Stipulation | | 07/03/07 | 9/30/086 - THRIFT FINANCIAL REPORT | |
| **P-142** | Stipulation | | 07/03/07 | 6/30/87 - THRIFT REPORT INSTRUCTIONS: 1987 | |
| **P-143** | Stipulation | | 07/03/07 | 12/31/86 - THRIFT FINANCIAL REPORT | |
| **P-144** | Stipulation | | 07/03/07 | 3/31/87 - THRIFT FINANCIAL REPORT | |
| **P-145** | Stipulation | | 07/03/07 | 6/30/87 - THRIFT FINANCIAL REPORT | |
| **P-146** | Stipulation | | 07/03/07 | 9/30/87 - THRIFT FINANCIAL REPORT | |
| **P-147** | Stipulation | | 07/03/07 | 12/31/87 - THRIFT FINANCIAL REPORT | |
| **P-148** | Stipulation | | 07/03/07 | 3/31/88 - THRIFT FINANCIAL REPORT | |
| **P-149** | Stipulation | | 07/03/07 | 6/30/88 - THRIFT FINANCIAL REPORT | |
| **P-150** | Stipulation | | 07/03/07 | 9/30/88 - THRIFT FINANCIAL REPORT | |
| **P-151** | Stipulation | | 07/03/07 | 12/31/88 - THRIFT FINANCIAL REPORT | |
| **P-152** | Byrne<br>Stipulation | Plaintiff | 06/29/07<br>07/03/07 | 1/30/89 - SUMMARY OF CHANGES TO THRIFT FINANCIAL REPORT FORMS AND INSTRUCTIONS | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-153** | Byrne<br>Stipulation | Plaintiff | 06/29/07<br>07/03/07 | 12/31/89 - SHESHUNOFF SUMMARY FROM THRIFT FINANCIAL REPORTS | |
| **P-154** | Stipulation | | 07/03/07 | 12/31/90 - SHESHUNOFF SUMMARY FROM THRIFT FINANCIAL REPORTS | |
| **P-155** | Stipulation | | 07/03/07 | 9/1/91 - OCTOBER, NOVEMBER AND DECEMBER 1991 THRIFT FINANCIAL REPORTS TO MANAGING OFFICER OF THRIFT INSTITUTION | |
| **P-156** | Stipulation | | 07/03/07 | 12/31/91 - SHESHUNOFF SUMMARY FROM THRIFT FINANCIAL REPORTS | |
| **P-157** | Stipulation | | 07/03/07 | 12/31/92 - SHESHUNOFF SUMMARY FROM THRIFT FINANCIAL REPORTS | |
| **P-158** | Stipulation | | 07/03/07 | 12/31/93 - SHESHUNOFF SUMMARY FROM THRIFT FINANCIAL REPORTS | |
| **P-159** | Stipulation | | 07/03/07 | 12/31/94 - SHESHUNOFF SUMMARY FROM THRIFT FINANCIAL REPORTS | |
| **P-160** | Stipulation | | 07/03/07 | 12/31/95 - SHESHUNOFF SUMMARY FROM THRIFT FINANCIAL REPORTS | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-161** | Stipulation | | 07/03/07 | 12/31/96 - SHESHUNOFF SUMMARY FROM THRIFT FINANCIAL REPORTS | |
| **P-162** | Stipulation | | 07/03/07 | 12/31/97 - SHESHUNOFF SUMMARY FROM THRIFT FINANCIAL REPORTS | |
| **P-163** | Stipulation | | 07/03/07 | 12/31/99 - SHESHUNOFF SUMMARY FROM THRIFT FINANCIAL REPORTS | |
| **P-164** | Stipulation | | 07/03/07 | 12/31/00 - SHESHUNOFF SUMMARY FROM THRIFT FINANCIAL REPORTS | |
| **P-165** | Stipulation | | 07/03/07 | 12/31/03 - ELECTRONIC THRIFT REPORT | |
| **P-166** | Stipulation | | 07/03/07 | 3/31/04 - ELECTRONIC THRIFT REPORT | |
| **P-167** | Stipulation | | 07/03/07 | 6/30/84 - ELECTRONIC THRIFT REPORT | |
| **P-168** | Stipulation | | 07/03/07 | 9/30/84 - ELECTRONIC THRIFT REPORT | |
| **P-169** | Stipulation | | 07/03/07 | 12/31/04 - ELECTRONIC THRIFT REPORT | |
| **P-170** | Stipulation | | 07/03/07 | 3/31/05 - ELECTRONIC THRIFT REPORT | |
| **P-171** | Stipulation | | 07/03/07 | 6/30/05 - ELECTRONIC THRIFT REPORT | |
| **P-172** | Stipulation | | 07/03/07 | 9/30/05 - ELECTRONIC CALL REPORT | |
| **P-174** | Stipulation | | 07/03/07 | 3/31/06 - ELECTRONIC CALL REPORT | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-175** | Stipulation | | 07/03/07 | 6/30/06 - ELECTRONIC CALL REPORT | |
| **P-176** | Stipulation | | 07/03/07 | 9/30/06 - ELECTRONIC CALL REPORT | |
| **P-177** | Stipulation | | 07/03/07 | 12/31/06 - ELECTRONIC CALL REPORT | |
| **P-178** | Stipulation | | 07/03/07 | 6/19/89 - SSA JOINT REGULATION EXAMINATION | |
| **P-179** | Byrne<br>Stipulation | Plaintiff | 06/29/07<br>07/03/07 | 11/31/89 - SSA REPORT OF EXAMINATION FROM FEDERAL DEPOSIT INSURANCE CORPORATION TO SSA | admitted subject to counsel checking about a possible missing page - corrected document provided |
| **P-180** | Byrne<br>Stipulation | Plaintiff | 06/29/07<br>07/03/07 | 11/13/89 - SSA REPORT OF EXAMINATION FROM OFFICE OF THRIFT SUPERVISION | admitted subject to counsel checking about possible missing pages - corrected document provided |
| **P-181** | Byrne<br>Stipulation | Plaintiff | 06/29/07<br>07/03/07 | 9/17/90 - SSA REPORT OF EXAMINATION FROM FEDERAL DEPOSIT INSURANCE CORPORATION TO SSA | |
| **P-182** | Byrne<br>Stipulation | Plaintiff | 06/29/07<br>07/03/07 | 9/17/90 - OTS EXAM REPORT FROM OTS TO STERLING SAVINGS | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-184** | Stipulation | | 07/03/07 | 9/16/91 - RESPONSE TO THE OTS EXAMINATION AND HEDLUND CORRESPONDENCE | |
| **P-185** | Stipulation | | 07/03/07 | 9/16/91 - FDIC REPORT OF EXAMINATION | |
| **P-186A** | Stipulation | | 07/03/07 | 10/7/92 - JOINTLY-OTS, WEST REGION STATE OF WASHINGTON EXAM DATE AUGUST 10, 1992 | |
| **P-186B** | Byrne<br>Stipulation | Plaintiff | 06/29/07<br>07/03/07 | 10/14/97 - EXAMINER'S REPORT OF EXAMINATION | |
| **P-186C** | Byrne<br>Stipulation | Plaintiff | 06/29/07<br>07/03/07 | 10/26/98 - REPORT OF EXAMINATION, OTS | |
| **P-187** | Stipulation | | 07/03/07 | 2/14/83 - SSA MINUTES OF THE REGULAR MEETING OF THE BOARD OF DIRECTORS | |
| **P-188** | Byrne<br>Stipulation | Plaintiff | 06/29/07<br>07/03/07 | 11/10/83 - SSA 1984 OPERATING BUDGET | |
| **P-189** | Byrne<br>Stipulation | Plaintiff | 06/29/07<br>07/03/07 | 6/30/86 - SSA OPERATING PLAN | |
| **P-190** | Byrne<br>Stipulation | Plaintiff | 06/29/07<br>07/03/07 | 00/00/86 - STERLING FISCAL 1986 OPERATING PLAN | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-191** | Byrne<br>Stipulation | Plaintiff | 06/29/07<br>07/03/07 | 00/00/87 - STERLING SAVINGS ASSOCIATION FISCAL 1987 OPERATING PLAN | |
| **P-192** | Byrne<br>Stipulation | Plaintiff | 06/29/07<br>07/03/07 | 6/23/87 - SSA BUSINESS PLAN UPDATE FOR FISCAL 1988 | |
| **P-193** | Byrne<br>Stipulation | Plaintiff | 06/29/07<br>07/03/07 | 2/26/88 - SSA FISCAL 1988 BUSINESS PLAN UPDATE (DRAFT) | |
| **P-194** | Byrne<br>Stipulation | Plaintiff | 06/29/07<br>07/03/07 | 3/31/88 - SSA FISCAL 1988 BUSINESS PLAN UPDATE | |
| **P-195** | Byrne<br>Stipulation | Plaintiff | 06/29/07<br>07/03/07 | 6/28/88 - SSA BUSINESS PLAN FOR FISCAL 1989 | |
| **P-196** | Gilkey<br>Stipulation | Defendant | 06/26/07<br>07/03/07 | 8/15/88 - SSA FISCAL 1988 BUSINESS PLAN UPDATE TO INCLUDE ACQUISITION FOR CENTRAL EVERGREEN S&L | |
| **P-197** | Gilkey<br>Stipulation | Defendant | 06/26/07<br>07/03/07 | 7/25/99 - SSA AND SUBSIDIARY COMPANIES BUSINESS PLAN FOR FISCAL 1990 | |
| **P-198** | Byrne<br>Stipulation | Plaintiff | 06/29/07<br>07/03/07 | 00/00/91 - SSA FISCAL YEAR 1991 BUDGET PACKAGE | |
| **P-199** | Byrne<br>Stipulation | Plaintiff | 06/29/07<br>07/03/07 | 00/00/92 - SSA FISCAL 1992 BUSINESS PLAN NARRATIVE | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-200** | Byrne Stipulation | Plaintiff | 06/29/07 07/03/07 | 00/00/93 - SSA FISCAL 1993 BUSINESS PLAN NARRATIVE | |
| **P-201** | Byrne Stipulation | Plaintiff | 06/29/07 07/03/07 | 00/00/94 - SSA FISCAL 1994 BUSINESS PLAN NARRATIVE | |
| **P-202** | Byrne Stipulation | Plaintiff | 06/29/07 07/03/07 | 00/00/95 - SSA FISCAL 1995 BUSINESS PLAN NARRATIVE | |
| **P-203** | Byrne Stipulation | Plaintiff | 06/29/07 07/03/07 | 00/00/96 - SSA FISCAL 1996 BUSINESS PLAN NARRATIVE | |
| **P-203A** | Byrne Stipulation | Plaintiff | 06/29/07 07/03/07 | 00/00/07 - SSA 2007 BUSINESS PLAN | |
| **P-206** | Stipulation | | 07/03/07 | 11/21/83 - MINUTES OF THE PLANNING COMMITTEE | |
| **P-207** | Stipulation | | 07/03/07 | 2/16/84 - EXECUTIVE 1985 THRUSTS - EXECUTIVE COMMITTEE MEETING | |
| **P-208** | Stipulation | | 07/03/07 | 3/12/84 - MINUTES OF THE PLANNING COMMITTEE (DRAFT) | |
| **P-209** | Stipulation | | 07/03/07 | 6/7/84 - MINUTES OF THE PLANNING COMMITTEE | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-210** | Stipulation | | 07/03/07 | 6/30/85 - OPERATING PLAN FOR FISCAL YEAR ENDING JUNE 30, 1985 | |
| **P-211** | Stipulation | | 07/03/07 | 2/26/85 - BOARD OF DIRECTORS MEETING - LEWIS FEDERAL ACQUISITION OPPORTUNITY | |
| **P-212** | Stipulation | | 07/03/07 | 5/28/85 - BOARD OF DIRECTORS MEETING - HIGHLIGHT MEMORANDUM | |
| **P-213** | Stipulation | | 07/03/07 | 7/28/87 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-214** | Stipulation | | 07/03/07 | 9/22/87 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-215** | Stipulation | | 07/03/07 | 10/27/87 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-216** | Stipulation | | 07/03/07 | 11/24/87 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-217** | Stipulation | | 07/03/07 | 12/22/87 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-218** | Stipulation | | 07/03/07 | 1/14/88 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-219** | Stipulation | | 07/03/07 | 2/20/88 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-221** | Stipulation | | 07/03/07 | 5/24/88 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-223** | Stipulation | | 07/03/07 | 8/23/88 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-224** | Stipulation | | 07/03/07 | 12/20/88 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-225A** | Stipulation | | 07/03/07 | 1/24/89 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-225B** | Stipulation | | 07/03/07 | 2/28/89 - MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS - STERLING SAVINGS ASSOCIATION | |
| **P-225C** | Stipulation | | 07/03/07 | 3/28/89 - MINUTES OF THE MEETING OF THE BOARD OF DIRECTORS - STERLING SAVINGS ASSOCIATION | |
| **P-225D** | Stipulation | | 07/03/07 | 4/23/89 - MINUTES OF THE MEETING OF THE BOARD OF DRECTORS - STERLING SAVINGS ASSOCIATION | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-228** | Stipulation | | 07/03/07 | 8/22/89 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-229** | Stipulation | | 07/03/07 | 9/14/89 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-231** | Zuppe | Plaintiff | 07/09/07 | 11/27/89 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-232** | Stipulation | | 07/03/07 | 12/20/89 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-233A** | Stipulation | | 07/03/07 | 1/23/90 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-233B** | Stipulation | | 07/03/07 | 2/27/90 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-234** | Stipulation | | 07/03/07 | 3/27/90 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-235A** | Stipulation | | 07/03/07 | 4/24/90 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-235B** | Stipulation | | 07/03/07 | 5/15/90 - MINUTES OF THE SPECIAL MEETING OF THE BOARD OF DIRECTORS | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-236A** | Stipulation | | 07/03/07 | 5/22/90 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-236B** | Stipulation | | 07/03/07 | 6/26/90 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-237A** | Stipulation | | 07/03/07 | 7/24/90 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-237C** | Stipulation | | 07/03/07 | 9/25/90 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-237D** | Stipulation | | 07/03/07 | 10/23/90 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-237F** | Stipulation | | 07/03/07 | 11/27/90 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-237H** | Stipulation | | 07/03/07 | 1/22/91 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-237I** | Stipulation | | 07/03/07 | 2/26/91 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-237J** | Stipulation | | 07/03/07 | 3/25/91 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-237K** | Stipulation | | 07/03/07 | 4/23/91 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-237L** | Stipulation | | 07/03/07 | 5/28/91 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-237M** | Stipulation | | 07/03/07 | 6/25/91 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-237N** | Stipulation | | 07/03/07 | 7/23/91 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-240A** | Stipulation | | 07/03/07 | 8/27/91 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-240B** | Stipulation | | 07/03/07 | 9/24/91 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-240C** | Stipulation | | 07/03/07 | 10/21/91 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-240D** | Stipulation | | 07/03/07 | 11/26/91 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-240E** | Stipulation | | 07/03/07 | 1/28/92 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-240F** | Stipulation | | 07/03/07 | 2/25/92 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-240G** | Stipulation | | 07/03/07 | 3/22/92 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-242** | Stipulation | | 07/03/07 | 1/16/92 - LETTER FROM WILLIAM ZUPPE TO ED HEDLUND RE: RESPONSE TO OTS EXAMINATION REPORT; MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-243A** | Stipulation | | 07/03/07 | 3/22/92 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-243B** | Stipulation | | 07/03/07 | 4/28/2 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-243C** | Stipulation | | 07/03/07 | 5/26/92 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-243D** | Stipulation | | 07/03/07 | 6/23/92 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-243E** | Stipulation | | 07/03/07 | 7/28/92 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-244A** | Stipulation | | 07/03/07 | 8/25/92 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-244B** | Stipulation | | 07/03/07 | 9/22/92 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-244C** | Stipulation | | 07/03/07 | 10/26/92 - MINUTES OF THE BOARD OF DIRECTORS MEETING | |
| **P-246A** | Gilkey | Plaintiff | 06/25/07 | 8/11/89 - LETTER FROM CAROL FRIEND TO BOARD OF DIRECTORS | |
| **P-247** | Gilkey | Plaintiff | 06/25/07 | 11/9/89 - MEMORANDUM FROM CAROL A. FRIEND TO HAROLD GILKEY RE: NEW MINIMUM CAPITAL REGULATIONS | |
| **P-248** | Stipulation | | 07/03/07 | 11/17/89 - LETTER FROM PATRICIA MCJOYNT TO HAROLD GILKEY RE: NEW CAPITAL REQUIREMENTS EFFECTIVE 12/7/1989 | |
| **P-250** | Gilkey | Plaintiff | 06/25/07 | 12/4/89 - LETTER FROM WILLIAM ZUPPE TO WILLIAM DURBIN RE: CAPITAL DISTRIBUTIONS UNDER FIRREA | |
| **P-253** | Gilkey | Plaintiff | 06/25/07 | 12/15/89 - MEMO FROM DANIEL BYRNE TO FILE RE: MEETING WITH OTS REGARDING DIVIDENDS ON UNIT OFFERING | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-254** | Gilkey | Plaintiff | 06/26/07 | 12/19/89 - LETTER FROM WILLIAM J. DURBIN TO WILLIAM J. ZUPPE RE: REQUEST FOR PERMISSION TO PAY DIVIDENDS ON OUTSTANDING CUMULATIVE CONVERTIBLE PREFERRED STOCK | |
| **P-255** | Byrne | Plaintiff | 06/29/07 | 1/18/90 - LETTER FROM CAROL FRIEND TO SSA BOARD OF DIRECTORS RE: REVIEW OF STERLING'S CAPITAL PLAN | |
| **P-256** | Gilkey | Plaintiff | 06/25/07 | 1/25/90 - LETTER FROM CAROL FRIEND TO WILLIAM W. ZUPPE RE: UNINSURED DEPOSITS | |
| **P-257** | Byrne | Plaintiff | 06/29/07 | 1/26/90 - LETTER FROM DANIEL BYRNE TO CAROL FRIEND RE: COMPARISON OF OPERATING RESULTS, ACTUAL VS. PRO FORMA, 12/31/1989 | |
| **P-258** | Gilkey | Plaintiff | 06/25/07 | 1/26/90 - LETTER FROM CAROL FRIEND TO HAROLD GILKEY ATTACHING REGULATORY BULLETIN 3A-1 | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-260** | Byrne | Plaintiff | 06/29/07 | 1/31/90 - LETTER FROM WILLIAM J. DURBIN TO WILLIAM W. ZUPPE RE: REQUEST FOR AUTHORITY TO CONTINUE LENDING AND INVESTMENT PRACTICES HAS BEEN REVIEWED | |
| **P-262** | Byrne | Plaintiff | 06/29/07 | 2/20/90 - LETTER FROM JOHN SEXTON TO WILLIAM DURBIN ENCLOSING FDIC EXAMINER'S REPORT OF EXAMINATION | Removed 2nd page from exhibit |
| **P-263** | Byrne | Plaintiff | 06/29/07 | 2/26/90 - LETTER FROM WILLIAM J. DURBIN TO WILLIAM W. ZUPPE RE: REQUEST FOR ADDITIONAL LENDING AUTHORITY AND INVESTMENT PRACTICES HAS BEEN REVIEWED | |
| **P-264** | Byrne | Plaintiff | 06/29/07 | 3/2/90 - LETTER FROM CAROL FRIEND TO WILLIAM W. ZUPPE RE: ADDITIONAL CLARIFICATION OF INVESTMENT AUTHORITY | |
| **P-266** | Gilkey | Plaintiff | 06/25/07 | 3/9/90 - LETTER FROM WILLIAM J. DURBIN TO WILLIAM W. ZUPPE RE: RECONSIDERED REQUEST FOR BUSINESS BANKING LENDING AUTHORITY | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-268** | Byrne | Plaintiff | 06/29/07 | 3/30/90 - S MEMORANDUM FROM WILLIAM J. DURBIN TO ALVIN W. SMUZYNSKI RE: RECOMMENDATION FOR CONSERVATORSHIP OF SSA | |
| **P-269** | Gilkey | Plaintiff | 06/25/07 | 4/11/90 - LETTER FROM WILLIAM DURBIN TO STERLING BOARD OF DIRECTORS RE: CAPITAL PLAN FILED ON 1/8/1990 AND AMENDED ON 2/28/1990 | |
| **P-270** | Gilkey<br>Gilkey | Plaintiff<br>Defendant | 06/25/07<br>06/27/07 | 5/10/90 - LETTER FROM HAROLD B. GILKEY AND WILLIAM W. ZUPPE TO WILLIAM J. DURBIN RE: CAPITAL PLAN | |
| **P-271** | Byrne | Plaintiff | 06/29/07 | 5/11/90 - LETTER FROM CAROL FRIEND TO HAROLD GILKEY RE: OPERATING AGREEMENT AND APPOINTMENT OF RECEIVER | |
| **P-272** | Byrne | Plaintiff | 06/29/07 | 5/11/90 - LETTER FROM HAROLD B. GILKEY AND WILLIAM W. ZUPPE TO THE HONORABLE TIMOTHY RYAN ADVISING SSA IS BEING TREATED AS A TROUBLED THRIFT AND IS IN THREAT OF SANCTIONS | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-273** | Gilkey | Plaintiff | 06/25/07 | 5/11/90 - LETTER FROM WILLIAM J. DURBIN TO SSA BOARD OF DIRECTORS RE: ADDITIONAL RESTRICTIONS | |
| **P-274** | Byrne | Plaintiff | 06/29/07 | 5/11/90 - MEMO FROM DANIEL G. BYRNE TO OTS FILE RE: OFFICE OF THRIFT SUPERVISION FILE | |
| **P-275A** | Gilkey | Plaintiff | 06/25/07 | 5/22/90 - LETTER FROM WILLIAM J. DURBIN TO BOARD OF DIRECTORS RE: CAPITAL PLAN W/ ATTACHED CAPITAL DIRECTIVE | |
| **P-276** | Byrne | Plaintiff | 06/29/07 | 5/31/90 - MEMO FROM DANIEL G. BYRNE TO OTS FILE RE: MEETING WITH OTS ON CAPITAL DIRECTIVE | admitted subject to Plaintiff's representation to the Court that they will explore whether the version in Sterling's files has any attachments - no attachments provided in original production |
| **P-277** | Gilkey | Plaintiff | 06/25/07 | 6/5/90 - LETTER FROM CAROL FRIEND TO HAROLD GILKEY RE: OTS NO. 7918 AND TRO | |
| **P-278** | Byrne | Plaintiff | 06/29/07 | 6/18/90 - LETTER FROM DANIEL BYRNE TO CAROL FRIEND RE: REQUEST THAT SSA FILE WEEKLY REPORTS | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-279** | Gilkey | Plaintiff | 06/25/07 | 6/18/90 - LETTER FROM CAROL FRIEND TO DANIEL G. BYRNE RE: REQUIRED REPORTING BY SSA | |
| **P-280** | Gilkey | Plaintiff | 06/25/07 | 6/19/90 - LETTER FROM DANIEL G. BYRNE TO CAROL FRIEND RE: LISTING OF OPERATING RESTRICTIONS IMPOSED UPON SSA | |
| **P-281** | Gilkey | Plaintiff | 06/25/07 | 6/20/90 - LETTER FROM CAROL FRIEND TO DANIEL BYRNE RE: OTS NO. 7918 | |
| **P-282** | Byrne | Plaintiff | 06/29/07 | 6/21/90 - LETTER FROM DANIEL G. BYRNE TO CAROL FRIEND RE: INDICATING RESTRICTIONS ON SSA | |
| **P-283** | Gilkey | Plaintiff | 06/25/07 | 6/25/90 - LETTER FROM CAROL FRIEND TO DANIEL G. BYRNE REQUESTING ADDITIONAL INFORMATION | |
| **P-284** | Gilkey | Plaintiff | 06/25/07 | 7/20/90 - LETTER FROM CAROL FRIEND TO SSA BOARD OF DIRECTORS RE: OTS NO. 7918 AND OFFSITE EXAMINATION | |
| **P-285** | Gilkey | Plaintiff | 06/25/07 | 7/31/90 - LETTER FROM JOHN W. STONE TO SSA BOARD OF DIRECTORS RE: APPLICATION FOR BROKERED DEPOSIT WAIVER DENIED | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-286** | Byrne | Plaintiff | 06/29/07 | 8/7/90 - LETTER FROM DANIEL BYRNE TO CAROL FRIEND RE: REPORTING TO VARIANCES FROM RESTRICTIONS | |
| **P-287** | Byrne | Plaintiff | 06/29/07 | 8/20/90 - LETTER FROM CAROL FRIEND TO DANIEL G. BYRNE RE: COMPOSITE RATING | |
| **P-288** | Gilkey | Defendant | 06/27/07 | 9/7/90 - LETTER FROM JOHN W. STONE TO DANIEL G. BYRNE RE: REVIEW OF CONCERNS RAISED IN 08/17/90 LETTER | |
| **P-289** | Gilkey | Defendant | 06/27/07 | 9/19/90 - LETTER FROM CAROL FRIEND TO DANIEL BYRNE RE: OTS NO. 7918 | |
| **P-290** | Gilkey | Plaintiff | 06/25/07 | 10/1/90 - LETTER FROM WILLIAM DURBIN TO SSA BOARD OF DIRECTORS RE: SSA'S PURCHASE OF SECURITIES AT COST OF $35M | |
| **P-291** | Gilkey | Plaintiff | 06/25/07 | 10/3/90 - LETTER FROM HAROLD GILKEY TO WILLIAM J. DURBIN IN RESPONSE TO LETTER OF 10/01/90 | |
| **P-292** | Gilkey | Plaintiff | 06/25/07 | 10/5/90 - LETTER FROM WILLIAM J. DURBIN TO HAROLD B. GILKEY IN RESPONSE TO 10/03/90 LETTER | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-293** | Gilkey | Plaintiff | 06/25/07 | 10/16/90 - LETTER FROM WILLIAM D. SYMMES TO EDWARD J. O'MEARA RE: STERLING'S ACQUISITION OF $35M IN SECURITIES | |
| **P-294** | Gilkey | Plaintiff | 06/25/07 | 12/17/90 - LETTER FROM DANIEL G. BYRNE TO JONATHAN FLETCHER RE: STERLING V. OTS | |
| **P-297** | Gilkey | Plaintiff | 06/25/07 | 5/7/91 - LETTER FROM DANIEL BYRNE TO ED HEDLUND REPORTING EXCEPTIONS TO OPERATIONAL CONCERNS | |
| **P-299A** | Byrne<br>Stipulation | Plaintiff | 06/29/07<br>07/03/07 | 3/31/92 - LETTER FROM DANIEL BYRNE TO ED HEDLUND RE: CAPITAL RAISING ACTIVITIES | |
| **P-299B** | Gilkey | Plaintiff | 06/25/07 | 4/8/92 - LETTER FROM EDWIN C. HEDLUND TO DANIEL BYRNE RE: RESPONSE TO MARCH 31, 1992 LETTER | |
| **P-300** | Byrne<br>Stipulation | Defendant | 07/02/07<br>07/03/07 | UNDATED SUMMARY OF CAPITAL RAISING | |
| **P-306** | Gilkey | Plaintiff | 06/25/07 | 11/14/89 - DAIN BOSWORTH CORPORATE FINANCE DEPARTMENT PUBLIC OFFERING FOR STERLING SAVINGS ASSOCIATION | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-310** | Stipulation | | 07/03/07 | 11/20/91 - DAIN BOSWORTH OFFERING CIRCULAR FOR 2.5M SHARES OF STERLING SAVINGS ASSOCIATION COMMON STOCK | |
| **P-312** | Stipulation | | 07/03/07 | 2/11/92 - DAIN BOSWORTH RESEARCH REPORT | |
| **P-316** | Stipulation | | 07/03/07 | 2/4/93 - PROSPECTUS: STERLING FINANCIAL CORPORATION 8.75% SUBORDINATED NOTES DUE 2000 | |
| **P-318** | Stipulation | | 07/03/07 | 5/3/94 - DAIN BOSWORTH OFFERING CIRCULAR FOR 1M SHARES OF STERLING FINANCIAL CORPORATION PREFERRED STOCK | |
| **P-336** | Byrne<br><br><br><br>Byrne<br>Stipulation | Plaintiff<br><br><br><br>Plaintiff | 07/02/07<br><br><br><br>07/02/07<br>07/03/07 | DAMAGES CALCULATION CJ-4 LOSS DUE TO IMPROPER ENFORCEMENT OF LOANS-TO-ONE-BORROWER REGULATION; CJ-4 ASSOCIATES (COMPOSITE) | |
| **P-336A** | Byrne | Plaintiff | 07/02/07 | SUPPORTING DOCUMENTS FOR DAMAGES CALCULATIONS OF CJ-4 LOSS | |
| **P-337** | Byrne | Plaintiff | 07/02/07 | REGULATORY SUPERVISION COST (COMPOSITE) | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-338** | Byrne | Plaintiff | 07/02/07 | 1989 OFFERING CIRCULAR COST #91-1719-4 (COMPOSITE) | |
| **P-338A** | Byrne | Plaintiff | 07/02/07 | STERLING SAVINGS BANK 1989 OFFERING CIRCULAR COSTS #91-1719-4 | |
| **P-339** | Byrne | Plaintiff | 07/02/07 | LEGAL, ACCOUNTING & INSURANCE (COMPOSITE) | |
| **P-339A** | Byrne | Plaintiff | 07/02/07 | STERLING SAVINGS BANK CALCULATION OF DAMAGES | |
| **P-342** | Byrne | Defendant | 07/02/07 | 10/3/89 - LETTER FROM DANIEL BYRNE TO CAROL FRIEND RE: NEED TO RAISE ADDITIONAL CAPITAL | |
| **P-343** | Friend | Plaintiff | 07/05/07 | 10/12/89 - LETTER FROM CAROL FRIEND TO DANIEL BYRNE RE: FUTURE PAYMENT OF DIVIDENDS | |
| **P-344** | Hedlund | Defendant | 07/11/07 | 10/13/89 - LETTER FROM RONALD N. KARR TO HAROLD B. GILKEY RE: STERLING'S APPLICATION REGARDING GREAT AMERICAN BANK | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-345** | Byrne | Defendant | 07/02/07 | 10/22/89 - MEMO FROM DAN BYRNE TO FILE RE: MEETING WITH SUPERVISORY AGENTS ON PAYMENT OF DIVIDENDS | |
| **P-346** | Stipulation | | 07/03/07 | 11/15/89 - MEMO FROM DAVID CLAY (INTERVEST) TO SENIOR LOAN COMMITTEE RE: CJ-4 ASSOCIATES | |
| **P-356A** | Byrne | Plaintiff | 07/02/07 | BUT-FOR RAP SUPERVISORY GOODWILL FOR LOST PROFITS | |
| **P-362** | Hedlund | Plaintiff | 07/11/07 | 8/18/87 - MEMORANDUM OF ORAL COMMUNICATION FROM ED HEDLUND RE: FIRST FED'S DUE DILIGENCE REGARDING EVERGREEN | |
| **P-372** | Hedlund | Plaintiff | 07/11/07 | 1/13/88 - MEMORANDUM OF ORAL COMMUNICATION FROM EDWIN HEDLUND RE: CENTRAL EVERGREEN FORBEARANCE | |
| **P-373** | Faulstich | Defendant | 06/26/07 | 1/20/88 - INTEROFFICE MEMORANDUM FROM JOHN ZMOLEK TO PATRICIA MCJOYNT RE: RECOMMENDATIONS FOR SELECTION OF WINNING BIDS FOR TRI-CITIES | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-374** | Faulstich | Defendant | 06/26/07 | 2/1/88 - INTEROFFICE MEMO FROM JOHN ZMOLEK TO PATRICIA MCJOYNT RE: ACQUISITION OF TRI-CITIES & LA DOCKET NO. 7641 | |
| **P-375** | Friend | Plaintiff | 07/05/07 | 2/16/88 - MEMORANDUM OF ORAL COMMUNICATION FROM ED HEDLUND RE: CENTRAL EVERGREEN AND AGREEMENT WITH STERLING | |
| **P-376** | Hedlund | Plaintiff | 07/11/07 | 2/17/88 - LETTER FROM DEBBIE O'CONNOR (CENTRAL) TO EDWIN HEDLUND RE: STERLING'S 02/12/88 LETTER OUTLINING THEIR PROPOSAL | |
| **P-377** | Faulstich | Defendant | 06/26/07 | 3/1/88 - MEMORANDUM FROM PATRICIA MCJOYNT TO HERB HELD RE: RECOMMENDATIONS FOR ACTION ON BIDS FROM TRI-CITIES | |
| **P-379** | Gilkey<br>Stipulation | Plaintiff | 06/26/07<br>7/3/07 | 3/7/88 - LETTER FROM DANIEL BYRNE TO HILTON HEWITT RE: REQUEST FOR APPROVAL OF A SUPERVISORY CONVERSION OF CENTRAL EVERGREEN | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-381** | Faulstich | Defendant | 06/26/07 | 3/16/88 - LETTER FROM WILLIAM ZUPPE TO HILTON HEWITT ADVISING THAT BYRNE'S LETTER OF 03/03/1988 REGARDING ACQUIRING CENTRAL EVERGREEN WAS SENT IN ERROR | |
| **P-389** | Stipulation<br>Hedlund | Plaintiff | 07/03/07<br>07/11/07 | 6/30/88 - MEMORANDUM OF ORAL COMMUNICATION RE: INTERNAL MEETING REGARDING POTENTIAL ACQUISITION OF CENTRAL EVERGREEN BY STERLING | |
| **P-390** | Hedlund | Plaintiff | 07/11/07 | 6/30/88 - MEMORANDUM FROM EDWIN HEDLUND TO LINDA PLYE RE: POTENTIAL SUPERVISORY CONVERSION OF CENTRAL EVERGREEN AND STERLING | |
| **P-391** | Gilkey | Plaintiff | 06/27/07 | 7/1/88 - MEMORANDUM OF ORAL COMMUNICATION FROM ED HEDLUND TO HAROLD GILKEY RE: STERLING ACQUISITION OF CENTRAL EVERGREEN | |
| **P-392** | Hedlund | Plaintiff | 07/11/07 | 7/5/88 - INTEROFFICE MEMO FROM ED HEDLUND TO RONN KARR RE: CENTRAL EVERGREEN AND STERLING MERGER | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-393** | Gilkey | Plaintiff | 06/27/07 | 7/6/88 - MEMORANDUM OF ORAL COMMUNICATION FROM ED HEDLUND RE: CENTRAL EVERGREEN | |
| **P-398** | Hedlund | Plaintiff | 07/11/07 | 10/21/88 - MEMORANDUM OF ORAL COMMUNICATION FROM ED HEDLUND RE: CENTRAL EVERGREEN MERGER | |
| **P-399** | Friend | Plaintiff | 07/05/07 | 11/28/88 - MEMORANDUM FROM EDWIN HEDLUND TO JULIE WILLIAMS AND LINDA PLYE ADVISING THAT IF CENTRAL EVERGREEN MERGER IS NOT ACTED ON BY 11/30/88, IT IS PROBABLE THAT STERLING WILL BACK OUT | |
| **P-401** | Hedlund | Defendant | 07/11/07 | 12/2/88 - NOTE FROM AMANDA GLAN TO PENNY MARSHALL RE-WRITING RATCHET CONDITION | |
| **P-404** | Gilkey | Plaintiff | 06/25/07 | 3/6/89 - INTEROFFICE MEMO FROM ED HEDLUND TO FILE #1 PART II RE STERLING SAVINGS ASSOCIATION RE: CONVERSATION WITH JOHN VAN DIJK AND DAN BYRNE CONCERNING THE PERFORMANCE AND MERGER OF CENTRAL EVERGREEN WITH STERLING | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-407** | Gilkey | Plaintiff | 06/25/07 | 7/25/89 - MEMORANDUM FROM BRUCE HICKOK TO EDWIN HEDLUND RE: MACRO/EXECUTIVE SUMMARY - EXAMINATION AS OF 06/19/1989 | |
| **P-408** | Gilkey | Plaintiff | 06/25/07 | 8/4/89 - LETTER FROM ADGATE DUER TO HAROLD GILKEY RE: PUBLIC OFFERING OF STOCK | |
| **P-411** | Gilkey | Plaintiff | 06/25/07 | 10/16/89 - LETTER FROM A. ADGATE DUER TO BOARD OF DIRECTORS AND HAROLD GILKEY | |
| **P-413** | Friend | Plaintiff | 07/05/07 | 11/17/89 - LETTER FROM CAROL FRIEND TO HAROLD GILKEY ADVISING THAT STERLING MUST MEET ITS CAPITAL TANGIBLE REQUIREMENT PRIOR TO ACQUISITION OF GREAT AMERICAN BRANCHES | |
| **P-431** | Gilkey | Defendant | 06/26/07 | 2/22/93 - LETTER FROM IRVING WEISER TO HAROLD GILKEY RE: LETTER THANKING STERLING FOR SELECTING DAIN BOSWORTH | |
| **P-432** | Gilkey | Defendant | 06/26/07 | 3/16/94 - LETTER FROM DAVID WELCH TO HAROLD GILKEY RECOMMENDING OFFERING SIZE BE INCREASED TO $40M | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-440** | Potthast | Plaintiff | 07/10/07 | 7/29/96 - INTEROFFICE MEMORANDUM FROM DARREL DOCHOW TO STEVEN DIMMICK RE: STERLING GOODWILL DAMAGES CASE | |
| **P-451** | Horvitz | Plaintiff | 07/03/07 | 1983-1989 KEY FINANCIAL DATA, EXHIBIT 3 | admitted for demonstrative purposes |
| **P-451A** | Horvitz | Plaintiff | 07/03/07 | LIST OF DOCUMENTS DR. HORVITZ REVIEWED IN PREPARATION OF HIS REPORTS | admitted for demonstrative purposes |
| **P-454** | Horvitz | Plaintiff<br><br>Plaintiff | 07/03/07<br><br>07/06/07 | CALCULATION OF LOST EARNINGS ON FOREGONE ASSETS, EXHIBIT 6 | admitted for demonstrative purposes<br><br>Admitted substantively |
| **P-457** | James | Plaintiff | 07/09/07 | SUMMARY OF LOST PROFITS AND ACTUAL COST OF MITIGATION FOR LEWIS FEDERAL AND TRI-CITIES, EXHIBIT D | admitted for demonstrative purposes |
| **P-458** | James | Plaintiff | 07/09/07 | ASSUMES MITIGATING CAPITAL RAISES, EXHIBIT E | admitted for demonstrative purposes |
| **P-459** | James | Plaintiff | 07/09/07 | 1991-2006 ACTUAL COST OF MITIGATION-RAISED CAPITAL TO MITIGATE LEWIS FEDERAL AND TRI-CITIES INTANGIBLES, EXHIBIT F | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-460** | James | Plaintiff | 07/09/07 | EXHIBIT G STERLING SAVING ASSOCIATION CAPITAL RAISED ASSUMED TO MITIGATE LEWIS FEDERAL AND TRI-CITIES INTANGIBLES | admitted for demonstrative purposes |
| **P-461** | James | Plaintiff | 07/09/07 | CALCULATION OF CASH BENEFIT YIELD, EXHIBIT H | admitted for demonstrative purposes |
| **P-462** | James | Plaintiff | 07/09/07 | 2006-2025, ACTUAL COST OF MITIGATION - RAISED CAPITAL TO MITIGATE LEWIS FEDERAL AND TRI-CITIES INTANGIBLES, EXHIBIT I | admitted for demonstrative purposes |
| **P-463** | James | Plaintiff | 07/09/07 | TRANSACTION COSTS OF MITIGATION CAPITAL FOR LEWIS FEDERAL AND TRI-CITIES, EXHIBIT J | admitted for demonstrative purposes |
| **P-464** | James | Plaintiff | 07/09/07 | SUMMARY OF WOUNDED BANK DAMAGES, EXHIBIT K | admitted for demonstrative purposes |
| **P-465** | James | Plaintiff | 07/09/07 | 2000-2025 - COST OF REPLICATING PREFERRED STOCK ON SEPTEMBER 30, 2006 WITH TERMS EQUIVALENT TO LEWIS FEDERAL AND TRI-CITIES INTANGIBLES, EXHIBIT L | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-466** | James | Plaintiff | 07/09/07 | PRE-TAX, PRE-AMORTIZATION ROAA, EXHIBIT O | admitted for demonstrative purposes |
| **P-467** | James | Plaintiff | 07/09/07 | CUMULATIVE ASSET GROWTH, EXHIBIT R | admitted for demonstrative purposes |
| **P-468** | James | Plaintiff | 07/09/07 | ANNUALIZED ASSET GROWTH RATE, EXHIBIT S | admitted for demonstrative purposes |
| **P-469** | James | Plaintiff | 07/09/07 | MERRILL LYNCH HIGH-YIELD BOND INDICES SEPTEMBER 1988-DECEMBER 1990, EXHIBIT D | admitted for demonstrative purposes |
| **P-470** | James | Plaintiff | 07/09/07 | DIVIDEND YIELDS AS OF DECEMBER 1989 FOR PREFERRED SECURITIES ISSUED BY THRIFTS IN THE AMERICAN BANKER "TOP 25" THRIFT INDEX, EXHIBIT EE | admitted for demonstrative purposes |
| **P-485** | Gilkey | Plaintiff | 06/27/07 | MEMORANDUM OPINION AND ORDER GRANTING IN PART AND DENYING IN PART MOTION TO RECONSIDER | |
| **P-487** | Gilkey | Plaintiff | 06/27/07 | DEFENDANTS OTS'S AND FDIC'S REPLY IN SUPPORT OF MOTION FOR RECONSIDERATION | |
| **P-488** | Byrne | Plaintiff | 07/02/07 | STERLING SAVINGS BANK SUMMARY OF CAPITAL RAISING | |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-489** | Welch | Plaintiff | 07/02/07 | BLUE TOP PREPARED BY DAIN BOSWORTH | |
| **P-490** | Horvitz | Plaintiff | 07/03/07 | CV FOR PAUL M. HORVITZ | |
| **P-491** | James | Plaintiff | 07/09/07 | CV OF CHRISTOPHER M. JAMES | admitted for demonstrative purposes |
| **P-492** | Conerly | Plaintiff | 06/27/07 | CV OF WILLIAM CONERLY | admitted for demonstrative purposes |
| **P-493** | Schott | Plaintiff | 07/05/07 | CV FOR PAUL ALLAN SCHOTT | |
| **P-499** | Bajaj | Plaintiff | 07/13/07 | HORVITZ REPORT FROM 2001 | admitted for demonstrative purposes |
| **P-500** | Bajaj | Plaintiff | 07/13/07 | JAMES REPORT FROM 2004 | admitted for demonstrative purposes |
| **P-501** | Gilkey | Plaintiff | 06/25/07 | DEMONSTRATIVE - STERLING BRANCH LOCATIONS 2007 | admitted for demonstrative purposes |
| **P-502** | Gilkey | Plaintiff | 06/25/07 | DEMONSTRATIVE - STERLING SAVINGS BANK - TIMELINE | admitted for demonstrative purposes |
| **P-503** | Gilkey<br>Gilkey | Plaintiff<br>Plaintiff | 06/25/07<br>06/26/07 | DEMONSTRATIVE - KEY TO TIMELINE: ACQUISITIONS | admitted for demonstrative purposes |
| **P-504** | Gilkey | Plaintiff | 06/25/07 | DEMONSTRATIVE - KEY TO TIMELINE: DO NOW BRANCHES & NEW BANKING CENTERS | admitted for demonstrative purposes |
| **P-505** | Gilkey | Plaintiff | 06/26/07 | DEMONSTRATIVE - KEY TO TIMELINE CAPITAL EVENTS | admitted for demonstrative purposes |

# STERLING SAVINGS V. UNITED STATES
## Case No. 95-829C
## LIST OF ADMITTED EXHIBITS
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-506** | Byrne | Plaintiff | 07/02/07 | DEMONSTRATIVE - STERLING SAVINGS BANK RETURN ON AVERAGE ASSETS | admitted for demonstrative purposes |
| **P-507** | Byrne | Plaintiff | 07/02/07 | OPENING DEMONSTRATIVE - STERLING SAVINGS BANK NET INTEREST MARGIN | admitted for demonstrative purposes |
| **P-508** | Byrne<br>Horvitz | Plaintiff<br>Plaintiff | 07/02/07<br>07/06/07 | DEMONSTRATIVE - STERLING SAVINGS ASSOCIATION ASSETS GROWTH COMPARISON 1983-2007 | admitted for demonstrative purposes |
| **P-512** | Byrne | Plaintiff | 07/02/07 | DEMONSTRATIVE - STERLING'S EARNING: 1984 TO 2006 | admitted for demonstrative purposes |
| **P-513** | Byrne | Plaintiff | 06/29/07 | DEMONSTRATIVE - STERLING SAVINGS BANK REGULATORY CAPITAL % | admitted for demonstrative purposes |
| **P-514** | Conerly | Plaintiff | 06/27/07 | DEMONSTRATIVE - WASHINGTON EMPLOYMENT | admitted for demonstrative purposes |
| **P-515** | Conerly | Plaintiff | 06/27/07 | DEMONSTRATIVE - WASHINGTON EMPLOYMENT GROWTH | admitted for demonstrative purposes |
| **P-516** | Conerly | Plaintiff | 06/28/07 | DEMONSTRATIVE - WASHINGTON PERSONAL INCOME GROWTH | admitted for demonstrative purposes |
| **P-517** | Conerly | Plaintiff | 06/28/07 | DEMONSTRATIVE - GROSS DOMESTIC PRODUCT GROWTH | admitted for demonstrative purposes but only through the year 2000 |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-518** | Conerly | Plaintiff | 06/28/07 | DEMONSTRATIVE - WASHINGTON POPULATION GROWTH | admitted for demonstrative purposes through the year 2000 |
| **P-519A** | Conerly | Plaintiff | 06/28/07 | DEMONSTRATIVE - WASHINGTON HOME PRICES | admitted for demonstrative purposes |
| **P-521** | Conerly | Plaintiff | 06/28/07 | DEMONSTRATIVE - PERSONAL INCOME GROWTH BY REGION | admitted for demonstrative purposes |
| **P-530** | James | Plaintiff | 07/09/07 | HORVITZ DEMONSTRATIVE - IMPACT OF FIRREA AND THE BREACH ON STERLING'S QUARTERLY REGULATORY CAPITAL RATIOS 1984-1990 | admitted for demonstrative purposes |
| **P-534** | Horvitz | Plaintiff | 07/06/07 | HORVITZ DEMONSTRATIVE - EXPECTATION DAMAGES SUFFERED BY STERLING SAVINGS ASSOCIATION | admitted for demonstrative purposes |
| **P-536** | Horvitz | Plaintiff | 07/03/07 | HORVITZ DEMONSTRATIVE - THRIFT CRISIS AND THE ROLE OF SUPERVISORY CAPITAL AND FORBEARANCES IN RESOLVING FAILED AND FAILING INSTITUTIONS, CONT'D | admitted for demonstrative purposes |
| **P-537** | Horvitz | Plaintiff | 07/03/07 | HORVITZ DEMONSTRATIVE - WHY SUPERVISORY CAPITAL HAD VALUE | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-538** | Horvitz | Plaintiff | 07/03/07 | HORVITZ DEMONSTRATIVE - STERLING SAVINGS WAS UNIQUE RELATIVE TO MANY INSTITUTIONS IN THE THRIFT INDUSTRY | admitted for demonstrative purposes |
| **P-539** | Horvitz | Plaintiff | 07/03/07 | HORVITZ DEMONSTRATIVE - STERLING SAVINGS WAS UNIQUE RELATIVE TO MANY INSTITUTIONS IN THE THRIFT INDUSTRY, CONT'D | admitted for demonstrative purposes |
| **P-540** | Horvitz | Plaintiff | 07/03/07 | HORVITZ DEMONSTRATIVE - SUMMARY OF COMPOSITE RATING DEFINITIONS | admitted for demonstrative purposes |
| **P-541** | Horvitz | Plaintiff<br>Plaintiff | 07/03/07<br>07/10/07 | HORVITZ DEMONSTRATIVE - REGULATORY EXAMINATION RATINGS OF STERLING SAVINGS ASSOCIATION | admitted for demonstrative purposes |
| **P-542** | Horvitz | Plaintiff | 07/03/07 | HORVITZ DEMONSTRATIVE - STERLING SAVINGS ASSOCIATION 1989 EXAMINATION RATING ANTICIPATED THE BREACH | admitted for demonstrative purposes |
| **P-549** | Horvitz | Plaintiff | 07/03/07 | HORVITZ DEMONSTRATIVE - ANALYSIS OF CAPITAL FORBEARANCE APPLIED TO MR. BANKHEAD'S CLAIMED AMOUNT OF BUT-FOR CORE CAPITAL AT DECEMBER 31, 1989 | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-551** | Horvitz | Plaintiff | 07/03/07 | HORVITZ DEMONSTRATIVE - FSLIC FORBEARANCES IN LEWIS FEDERAL ACQUISITION | admitted for demonstrative purposes |
| **P-552** | Horvitz | Plaintiff | 07/03/07 | HORVITZ DEMONSTRATIVE - FSLIC FORBEARANCES IN TRI-CITIES ACQUISITION | admitted for demonstrative purposes |
| **P-557** | James | Plaintiff | 07/09/07 | HORVITZ DEMONSTRATIVE - PRIMARY SOURCES OF THRIFT REGULATORY CAPITAL | admitted for demonstrative purposes |
| **P-559** | Horvitz | Plaintiff | 07/03/07 | HORVITZ DEMONSTRATIVE - STEPS TO CALCULATE LOST PROFITS | admitted for demonstrative purposes |
| **P-560** | Horvitz | Plaintiff | 07/03/07 | HORVITZ DEMONSTRATIVE - LOST PROFITS FRAMEWORK | admitted for demonstrative purposes |
| **P-564** | Horvitz | Plaintiff | 07/06/07 | HORVITZ DEMONSTRATIVE - STEP 1: BUT-FOR BANK'S ASSET SIZE OVER TIME | admitted for demonstrative purposes |
| **P-566** | Horvitz | Plaintiff | 07/06/07 | HORVITZ DEMONSTRATIVE - STERLING SAVINGS ASSOCIATION ACTUAL VS. BUT-FOR BANK CORE CAPITAL RATIO 1989-2006 | admitted for demonstrative purposes |
| **P-568** | Horvitz | Plaintiff | 07/06/07 | HORVITZ DEMONSTRATIVE - STERLING SAVINGS ASSOCIATION ACTUAL VS. BUT-FOR BANK ASSET GROWTH 1990-2006 | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-570** | Horvitz | Plaintiff | 07/03/07 | HORVITZ DEMONSTRATIVE - EXPANSION OPPORTUNITIES IN THE PACIFIC NORTHWEST: RTC RESOLUTIONS | admitted for demonstrative purposes |
| **P-572** | Horvitz | Plaintiff | 07/06/07 | HORVITZ DEMONSTRATIVE - STERLING SAVINGS ASSOCIATION TOTAL ASSETS 1983-2007 | admitted for demonstrative purposes |
| **P-573** | Horvitz | Plaintiff | 07/06/07 | HORVITZ DEMONSTRATIVE - STEP 2: DETERMINE INCREMENTAL ASSETS OF THE BUT-FOR BANK | admitted for demonstrative purposes |
| **P-574** | Horvitz | Plaintiff | 07/06/07 | HORVITZ DEMONSTRATIVE - STEP 3: STERLING SAVINGS ASSOCIATION ACTUAL RETURN ON AVERAGE ASSETS 1989-2006 | admitted for demonstrative purposes |
| **P-576** | Horvitz | Plaintiff | 07/06/07 | HORVITZ DEMONSTRATIVE - STEP 4: CALCULATION OF LOST EARNINGS ON INCREMENTAL ASSETS | admitted for demonstrative purposes |
| **P-630** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - SCOPE OF PROFESSOR JAMES' ASSIGNMENT | admitted for demonstrative purposes |
| **P-631** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - ANALYSES UNDERTAKEN BY PROFESSOR JAMES | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-632** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - SUMMARY OF OPINIONS OF PROFESSOR JAMES | admitted for demonstrative purposes |
| **P-633** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - WHY SUPERVISORY CAPITAL HAD VALUE | admitted for demonstrative purposes |
| **P-634** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - STERLING SAVINGS' GROWTH WAS IMPACTED AFTER LOSING SUPERVISORY CAPITAL DUE TO THE BREACH | admitted for demonstrative purposes |
| **P-635** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - HOW THRIFTS MAKE MONEY | admitted for demonstrative purposes |
| **P-636** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - REASONS WHY THRIFTS HAVE ACCESS TO INEXPENSIVE FUNDS | admitted for demonstrative purposes |
| **P-637** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - DEPOSITS ARE AN INEXPENSIVE SOURCE OF FUNDS | admitted for demonstrative purposes |
| **P-638** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - THE SUPREME COURT HAS RECOGNIZED THE VALUE OF SUPERVISORY CAPITAL TO ACQUIRING THRIFTS | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-639** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - PROFESSOR HORVITZ'S LOST PROFITS MODEL IS REASONABLE | admitted for demonstrative purposes |
| **P-640** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - BUT-FOR BANK'S LEVERAGE RATIO USED BY PROFESSOR HORVITZ IS REASONABLE | admitted for demonstrative purposes |
| **P-641** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - STERLING SAVINGS' ACTUAL AND BUT-FOR ASSET GROWTH IS REASONABLE | admitted for demonstrative purposes |
| **P-642** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - STERLING SAVINGS BUT-FOR BANK GROWTH IS REASONABLE | admitted for demonstrative purposes |
| **P-643** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - STERLING SAVINGS DEMONSTRATED ABILITY TO GROW ONCE IT HAD REACHED A LEVEL OF SUFFICIENT REGULATORY CAPITAL | admitted for demonstrative purposes |
| **P-644** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - PERFORMANCE OF STERLING SAVINGS VS. PEER GROUP PRE-TAX, PRE-AMORTIZATION ROAA, 1990 - 2000 | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-645** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - MITIGATION DAMAGES ASSUMING REPLACEMENT SUFFERED BY STERLING SAVINGS | admitted for demonstrative purposes |
| **P-646** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - SUPERVISORY CAPITAL 1989 - 2025 | admitted for demonstrative purposes |
| **P-647A** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - 1991 COMMON STOCK OFFERING AND CONVERSION OF PREFERRED STOCK | admitted for demonstrative purposes |
| **P-648** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - 1993 CAPITAL DOWNSTREAMED FROM STERLING FINANCIAL CORPORATION | admitted for demonstrative purposes |
| **P-649** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - STERLING SAVINGS' CAPITAL NEEDS AS A RESULT OF THE BREACH AND FIRREA | admitted for demonstrative purposes |
| **P-650** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - SUMMARY OF MITIGATION DAMAGES ASSUMING REPLACEMENT | admitted for demonstrative purposes |
| **P-651** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - LOST PROFITS BEFORE CAPITAL RAISES | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-652** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - LOST PROFITS BEFORE CAPITAL RAISES (2) | admitted for demonstrative purposes |
| **P-653** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - SUMMARY OF LOST PROFITS BEFORE CAPITAL RAISES | admitted for demonstrative purposes |
| **P-655** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - SIMILARITIES AND DIFFERENCES BETWEEN SUPERVISORY CAPITAL AND TANGIBLE EQUITY CAPITAL | admitted for demonstrative purposes |
| **P-656** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - DR. BAJA'S ERROR REGARDING COST OF REPLACEMENT CAPITAL | admitted for demonstrative purposes |
| **P-657** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - STEPS TO CALCULATE ACTUAL COSTS OF CAPITAL RAISED | admitted for demonstrative purposes |
| **P-658** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - STEP 1: CAPITAL RAISED IN 1991 ATTRIBUTABLE TO REPLACEMENT | admitted for demonstrative purposes |
| **P-659** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - STEP 1: CAPITAL RAISED IN 1993 ATTRIBUTABLE TO REPLACEMENT | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-660** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - STEP 2: COST OF CAPITAL RAISED | admitted for demonstrative purposes |
| **P-661** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - STEP 2: COST OF PREFERRED AND COMMON STOCK | admitted for demonstrative purposes |
| **P-662** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - STEP 2: COMMON STOCK IS COSTLY EVEN IF DIVIDENDS ARE NOT PAID IMMEDIATELY | admitted for demonstrative purposes |
| **P-663** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - STEP 2: USE OF IMPUTED CAPITAL COST HAS BEEN ACCEPTED BY THIS COURT | admitted for demonstrative purposes |
| **P-666** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - STEP 3: BASIS FOR CALCULATING THE CASH BENEFIT OF THE CAPITAL RAISED | admitted for demonstrative purposes |
| **P-667** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - STEP 4: NET COSTS OF CAPITAL RAISED 1991 - 2025 | admitted for demonstrative purposes |
| **P-668** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - STEP 4: NET COSTS OF CAPITAL RAISED | admitted for demonstrative purposes |
| **P-672** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - TRANSACTION COSTS OF CAPITAL RAISED FOR LEWIS FEDERAL AND TRI-CITIES | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-673** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - WARRANTS | admitted for demonstrative purposes |
| **P-674** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - COSTS OF WARRANTS | admitted for demonstrative purposes |
| **P-675** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - VALUE OF SUPERVISORY CAPITAL FOR 2006 - 2025 | admitted for demonstrative purposes |
| **P-676** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - CALCULATION OF THE VALUE OF SUPERVISORY CAPITAL | admitted for demonstrative purposes |
| **P-677** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - CALCULATION OF THE VALUE OF SUPERVISORY CAPITAL, CONT'D. | admitted for demonstrative purposes |
| **P-678A** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - IMPACT OF DR. BAJAJ'S ASSERTION: REPLACING LEWIS FEDERAL AND TRI-CITIES SUPERVISORY CAPITAL FIRST | admitted for demonstrative purposes |
| **P-679** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - TRANSACTION COSTS OF CAPITAL RAISED FOR LEWIS FEDERAL AND TRI-CITIES TAKING INTO ACCOUNT DR. BAJAJ'S ASSERTION | admitted for demonstrative purposes |

**STERLING SAVINGS V. UNITED STATES**
**Case No. 95-829C**
**LIST OF ADMITTED EXHIBITS**
As of July 18, 2007

| Exhibit # | Witness | Party | Trial Date Admitted | Description | Comments |
|---|---|---|---|---|---|
| **P-680** | James | Plaintiff | 07/09/07 | JAMES DEMONSTRATIVE - SUMMARY OF MITIGATION DAMAGES ASSUMING REPLACEMENT TAKING INTO ACCOUNT DR. BAJAJ'S ASSERTION | admitted for demonstrative purposes |
| **P-725** | Hamm | Plaintiff | 07/12/07 | DEMONSTRATIVE - HAMM SPREADSHEET WITH NO WOUNDED BANK - 15% RETURN | admitted for demonstrative purposes |
| **P-726** | Hamm | Plaintiff | 07/12/07 | DEMONSTRATIVE - HAMM SPREADSHEET WITH NO WOUNDED BANK - 17% RETURN | admitted for demonstrative purposes |
| **P-727** | Hamm | Plaintiff | 07/12/07 | DEMONSTRATIVE - HAMM SPREADSHEET WITH NO WOUNDED BANK - 20% RETURN | admitted for demonstrative purposes |
| **P-727A** | Hamm | Plaintiff | 07/12/07 | DEMONSTRATIVE - HAMM SPREADSHEET WITH NO WOUNDED BANK - 20% RETURN - EXCHANGE RATE .80 | admitted for demonstrative purposes |
| **P-728** | Hamm | Plaintiff | 07/12/07 | DEMONSTRATIVE - HAMM SPREADSHEET WITH WOUNDED BANK - 15% RETURN | admitted for demonstrative purposes |

**CERTIFICATE OF FILING**

I hereby certify that on July 23, 2007, a copy of "JOINT ADMITTED EXHIBIT LIST" was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

s/ Elizabeth M. Hosford
Elizabeth M. Hosford